UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF IOWA

| | | |
|---|---|---|
| In re | ) | |
| | ) | |
| MCQUILLEN PLACE COMPANY, LLC, an | ) | Case No. 19-00507 |
| Iowa limited liability company, | ) | Chapter 7 |
| | ) | |
| Debtor. | ) | Hon. Thad J. Collins |
| | ) | |

APPELLANTS' CONSOLIDATED DESIGNATION OF THE RECORD ON APPEAL
AND STATEMENT OF THE ISSUES PRESENTED

Pursuant to Bankruptcy Rule 8009(a), in connection with BAP Cases 20-6012 and 20-6013, Appellants Cornice & Rose International, Inc., Charles M. Thomson, and James A. Gray file this Consolidated Designation of the Record on Appeal and Statement of the Issues Presented.

Designation of Record

| Date | Docket Number | Description |
|---|---|---|
| 04/25/2019 | 1 | Chapter 11 Voluntary Petition for Non-Individuals with Incomplete Schedules. Fee Amount $1717. Debtor(s) McQuillen Place Company, LLC. (Thomson, Charles) (Entered: 04/25/2019) |
| 05/10/2019 | 20 | Disclosure of Compensation of Attorney for Debtor, Statement of Financial Affairs for for Non-Individual , Summary of Assets and Liabilities for Non-Individual , Original Schedule(s) A/B,D,E/F,G,H,I,J for Non-Individual , Declaration Under Penalty of Perjury for Non-individual Debtors , Equity Security Holders , Statement of Corporate Ownership filed. Filed by Debtor McQuillen Place Company, LLC (related document(s)9 Notice And Order re Incomplete Filing). (Molstad, Donald) (Entered: 05/10/2019) |
| 05/30/2019 | 27 | Addition to Matrix Filed by Debtor McQuillen Place Company, LLC. (Molstad, Donald) (Entered: 05/30/2019) |

| | | |
|---|---|---|
| 07/02/2019 | 31 | Motion for Relief from Stay . Fee Amount $181. Filed by First Security Bank & Trust Company (Attachments: # 1 Exhibit Amended & Substituted Petition to Foreclose Mortgage # 2 Exhibit Exhibits to Petition to Foreclose Mortgage # 3 Exhibit Assignment of Loan Documents to Movant # 4 Exhibit Order Substituting Movant as Plaintiff) (Eide, Larry) (Entered: 07/02/2019) |
| 07/03/2019 | 32 | Hearing Set (related document(s)31 Motion for Relief From Stay (Fee)) Preliminary Hearing to be held on 7/16/2019 at 01:30 PM by Telephonic Hearing. (dcri) (Entered: 07/03/2019) |
| 07/09/2019 | 37 | Objection re: Motion for Relief From Stay (Fee) Filed by Debtor McQuillen Place Company, LLC (related document(s)31 Motion for Relief From Stay (Fee)). (Molstad, Donald) (Entered: 07/09/2019) |
| 08/06/2019 | 40 | Motion to Continue Hearing On Motion for Relief From Stay (Fee) Filed by McQuillen Place Company, LLC (related document(s)31 Motion for Relief From Stay (Fee)). (Molstad, Donald) (Entered: 08/06/2019) |
| 08/19/2019 | 41 | Order Granting Motion To Continue Hearing On (Related Doc # 40) Motion for Relief From Stay (Fee), Dated and Entered on 8/19/2019. Status Conference to be held on 8/30/2019 at 10:00 AM at Telephonic Hearing. (tsta) (Entered: 08/19/2019) |
| 08/22/2019 | 44 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by McQuillen Place Company, LLC (Thomson, Charles) (Entered: 08/22/2019) |
| 08/23/2019 | 45 | Objection to Motion to Extend/Limit Exclusivity Period Filed by First Security Bank & Trust Company (related document(s)44 Motion to Extend/Limit Exclusivity Period). (Eide, Larry) (Entered: 08/23/2019) |
| 08/23/2019 | 47 | Objection to Motion to Extend/Limit Exclusivity Period Filed by United States Trustee (related document(s)44 Motion to Extend/Limit Exclusivity Period). (Zubal, L) (Entered: 08/23/2019) |
| 09/13/2019 | 51 | Order Granting Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Related Doc # 44) Motion to Extend Exclusivity Period Dated and Entered on 9/13/2019. Dated Extended to: October 4, 2019. (tsta) (Entered: 09/13/2019) |

| Date | Doc # | Description |
|---|---|---|
| 10/04/2019 | 56 | Chapter 11 Plan . Filed by McQuillen Place Company, LLC (related document(s)1 Voluntary Petition (Chapter 11), 44 Motion to Extend/Limit Exclusivity Period). (Molstad, Donald) (Entered: 10/04/2019) |
| 10/04/2019 | 57 | Disclosure Statement Filed by McQuillen Place Company, LLC (related document(s)1 Voluntary Petition (Chapter 11), 44 Motion to Extend/Limit Exclusivity Period). (Molstad, Donald) (Entered: 10/04/2019) |
| 10/17/2019 | 61 | Motion to Dismiss Case For Other Reason. re: failure to pay taxes, gross mismanagement, and continuing loss to the estate, Motion to Convert Case to Chapter 7 . Fee Amount $15. Filed by First Security Bank & Trust Company (Eide, Larry) (Entered: 10/17/2019) |
| 10/21/2019 | 62 | Order Setting Final Hearing Signed on 10/21/2019. (related document(s)31 Motion for Relief From Stay (Fee)) Final Hearing scheduled for 11/14/2019 at 10:00 AM at Fort Dodge Court Room (tsta) (Entered: 10/21/2019) |
| 10/25/2019 | 72 | Motion to Convert Case to Chapter 7 *or Dismiss*. Fee Amount Exempt. Filed by United States Trustee (Zubal, L). (Entered: 10/25/2019) |
| 10/25/2019 | 73 | Motion to Shorten Time to Object to the United State's Trustee's Motion to Convert or Dismiss Filed by United States Trustee (Zubal, L) (Entered: 10/25/2019) |
| 10/25/2019 | 74 | Order Granting United States Trustee's Motion to Shorten Bar Date to Object to Motion to Convert to or Dismiss from 21 Days to 19 Days (Related Doc # 73) Dated and Entered on 10/25/2019. (sgre) (Entered: 10/25/2019) |
| 11/01/2019 | 82 | Objection re: Motion to Convert Case to Chapter 7 Filed by Debtor McQuillen Place Company, LLC (related document(s)72 Motion to Convert Case to Chapter 7). (Molstad, Donald) (Entered: 11/01/2019) |
| 11/01/2019 | 83 | Objection to Confirmation of Plan *and Disclosure Statement* Filed by United States Trustee (related document(s)56 Plan, 57 Disclosure Statement). (Zubal, L) (Entered: 11/01/2019) |

| | | |
|---|---|---|
| 11/01/2019 | 84 | Objection re: Plan, Disclosure Statement Filed by Creditor First Security Bank & Trust Company (related document(s)56 Plan, 57 Disclosure Statement). (Eide, Larry) (Entered: 11/01/2019) |
| 11/06/2019 | 87 | Adversary case 19-09035. Complaint by McQuillen Place Company, LLC against First Security Bank Fee Amount $350 Fee PAID. (81 (Subordination of claim or interest)) (Haas, J D) (Entered: 11/06/2019) |
| 11/06/2019 | 88 (20 | Adversary case 19-09036. Complaint by McQuillen Place Company, LLC against Jon Richard Herbrechts-meyer, Gene Hall, Kurt Herbrechts-meyer Fee Amount $350 Fee PAID. (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) (Haas, J D) (Entered: 11/06/2019) |
| 11/07/2019 | 89 | Exhibit List for November 14, 2019 Hearing Filed by U.S. Trustee United States Trustee (related document(s)77 Notice of Hearing). (Zubal, L) (Entered: 11/07/2019) |
| 11/12/2019 | 91 | Notice of Voluntary Dismissal Filed by McQuillen Place Company, LLC. (Molstad, Donald) (Entered: 11/12/2019) |
| 11/13/2019 | 92 | Hearing Set (related document 91 Notice of Voluntary Dismissal) Hearing scheduled for 11/13/2019 at 11:30 AM at Telephonic Hearing. (dcri) (Entered: 11/13/2019) |
| 11/14/2019 | 94 | Order Taking Matter Under Advisement Without Briefs. The Dismissal and Motion to Convert is taken under advisement. TEXT ONLY ORDER by Judge Thad J. Collins, Signed on 11/14/2019. (related document(s)61 Motion to Dismiss Case/Debtor(s), Motion to Convert Case to Chapter 7, 91 Notice of Voluntary Dismissal) Matter Under Advisement. (gjon) (Entered: 11/14/2019) |
| 11/18/2019 | 97 | Declaration re: *Statement of Equity Security Holders Concerning Proposal to Convert Case from Chapter 11 to Chapter 7* Filed by Equity Security Holder Charles Thomson (related document(s)61 Motion to Dismiss Case/Debtor(s), Motion to Convert Case to Chapter 7, 72 Motion to Convert Case to Chapter 7). (Thomson, Charles) (Entered: 11/18/2019) |
| 11/18/2019 | 98 | Declaration re: *Request for Corrections and Amplifications of the Record from the November 14, 2019 Hearing* Filed by Equity Security Holder Charles Thomson (related document(s)61 Motion to |

| | | |
|---|---|---|
| | | Dismiss Case/Debtor(s), Motion to Convert Case to Chapter 7, 72 Motion to Convert Case to Chapter 7). (Thomson, Charles) (Entered: 11/18/2019) |
| 11/19/2019 | 99 | Motion *to Strike Declaraions filed by Charles Thomson* Filed by First Security Bank & Trust Company (related document(s)97 Declaration, 98 Declaration). (Eide, Larry) (Entered: 11/19/2019) |
| 11/19/2019 | 100 | Hearing Set (related document(s)97 Declaration, 98 Declaration, 99 Motion) Hearing scheduled for 11/20/2019 at 11:00 AM by Telephonic Hearing. (dcri) (Entered: 11/19/2019) |
| 11/19/2019 | 101 | Reply to Motion *Resistance to Motion to Strike* Filed by Charles Thomson (related document(s)99 Motion). (Thomson, Charles) (Entered: 11/19/2019) |
| 11/20/2019 | 102 | Proceeding Memo and Order Re: Declaration re: Statement of Equity Security Holders Concerning Proposal to Convert Case from Chapter 11 to Chapter 7, Declaration re: Request for Corrections and Amplification of the Record from the November 14, 2019 Hearing (related document(s)97 Declaration, 98 Declaration) (tsta) (Entered: 11/20/2019) |
| 11/20/2019 | 103 | Order Denying Motion to Strike Declarations (Related Doc # 99) Dated and Entered on 11/20/2019. (tsta) (Entered: 11/20/2019) |
| 12/09/2019 | 109 | Opinion/Memorandum and Order Signed on 12/9/2019. (related document(s)61 Motion to Dismiss Case/Debtor(s), Motion to Convert Case to Chapter 7, 91 Notice of Voluntary Dismissal) (tsta) (Entered: 12/09/2019) |
| 12/09/2019 | 110 | Order Granting Motion To Convert Case from Chapter 11 to Chapter 7 (Related Doc # 61) Dated and Entered on 12/9/2019. (tsta) (Entered: 12/09/2019) |
| 12/09/2019 | 111 | Notice of Appointment of Trustee. (tsta) (Entered: 12/09/2019) |
| 12/24/2019 | 120 | Motion to Amend re: Order on Motion to Convert Case From Chapter 11 to 7 Filed by Charles Thomson (related document(s)110 Order on Motion to Convert Case From Chapter 11 to 7). (Thomson, Charles) (Entered: 12/24/2019) |

| 01/17/2020 | 123 | Motion to Shorten Time to Object to Report of Sale Filed by Charles L. Smith (Smith, Charles) (Entered: 01/17/2020) |
|---|---|---|
| 01/17/2020 | 124 | Order Granting Motion to Shorten Time to Objection to Report of Sale and to Waive Rule 6004(g) Stay (Related Doc # 123) Dated and Entered on 1/17/2020. (nbec) (Entered: 01/17/2020) |
| 01/17/2020 | 125 | Trustee's Notice and Report of Sale - Objections Due: 10 days *after the filing of this report.* Filed by Charles L. Smith. Objections due by 1/27/2020. (Smith, Charles) (Entered: 01/17/2020) |
| 01/29/2020 | 127 | Order Approving Report of Sale Signed on 1/29/2020. (tsta) (Entered: 01/29/2020) |
| 02/11/2020 | 129 | Hearing Set (related document(s)120 Motion to Amend) Hearing scheduled for 2/14/2020 at 01:30 PM by Telephonic Hearing. (dcri) (Entered: 02/11/2020) |
| 03/23/2020 | 133 | Motion to Shorten Time to Bar Date Notice re Motion to Sell Filed by Charles L. Smith (Smith, Charles) (Entered: 03/23/2020) |
| 03/23/2020 | 134 | Motion For Sale of Property Under Section 363 (b) - Real Estate and personal property free and clear of liens. Filed by Charles L. Smith (Smith, Charles) (Entered: 03/23/2020) |
| 03/24/2020 | 135 | Objection to Motion to Extend/Shorten Time Filed by Charles Thomson (related document(s)133 Motion to Extend/Shorten Time). (Thomson, Charles) (Entered: 03/24/2020) |
| 03/24/2020 | 136 | Support Document re: Sell/Sale of Property *Proposed Order* Filed by Trustee Charles L. Smith (related document(s)134 Sell/Sale of Property). (Smith, Charles) (Entered: 03/24/2020) |
| 03/25/2020 | 138 | Brief *Memorandum re Trustee's Motion to Shorten Objection Period* Filed by Creditor First Security Bank & Trust Company (related document(s)133 Motion to Extend/Shorten Time). (Lam, Eric) (Entered: 03/25/2020) |
| 03/26/2020 | 139 | Order Granting Motion to Shorten Time To File Objections to Motion to Sell (Related Doc # 133) Date Shortened to: 10 Days. Dated and Entered on 3/26/2020. (tsta) (Entered: 03/26/2020) |
| 03/26/2020 | 140 | Order Set Hearing Signed on 3/26/2020. (related document(s)134 Sell/Sale of Property) Hearing scheduled for |

| | | |
|---|---|---|
| | | 4/8/2020 at 10:00 AM at Telephonic Hearing. (tsta) (Entered: 03/26/2020) |
| 03/27/2020 | 143 | Affidavit re: Sell/Sale of Property Filed by Trustee Charles L. Smith (related document(s)134 Sell/Sale of Property). (Smith, Charles) (Entered: 03/27/2020) |
| 04/06/2020 | 146 | Exhibit List for April 8, 2020 Hearing Filed by Creditor First Security Bank & Trust Company (related document(s)134 Sell/Sale of Property). (Lam, Eric) (Entered: 04/06/2020) |
| 04/07/2020 | 147 | Objection to Sell/Sale of Property Filed by Charles Thomson (related document(s)134 Sell/Sale of Property). (Thomson, Charles) (Entered: 04/07/2020) |
| 04/07/2020 | 149 | Objection re: Sell/Sale of Property Filed by Creditor Cornice & Rose International, LLC (related document(s)134 Sell/Sale of Property). (Kruse, Bradley) (Entered: 04/07/2020) |
| 04/07/2020 | 150 | Motion *to Strike Objection* Filed by First Security Bank & Trust Company (related document(s)147 Objection). (Lam, Eric) (Entered: 04/07/2020) |
| 04/07/2020 | 151 | Brief *(Pre-Hearing)* Filed by Creditor First Security Bank & Trust Company (related document(s)134 Sell/Sale of Property). (Lam, Eric) (Entered: 04/07/2020) |
| 04/08/2020 | 152 | Joinder in Objection Filed by Creditor Cornice & Rose International, LLC (related document(s)147 Objection). (Kruse, Bradley) (Entered: 04/08/2020) |
| 04/08/2020 | 153 | Support Document re: Objection to Document *Supplement to Objection* Filed by Creditor Cornice & Rose International, LLC (related document(s)149 Objection to Document). (Kruse, Bradley) (Entered: 04/08/2020) |
| 04/09/2020 | 154 | Order Authorizing Approving Sale Pursuant to Section 363 of the Bankruptcy Code and Providing Related Relief (Related Doc # 134) Dated and Entered on 4/9/2020. (tsta) (Entered: 04/09/2020) |
| 04/23/2020 | 155 | Motion to Reconsider 154 Filed by Cornice & Rose International, LLC (Kruse, Bradley) Modified on 4/24/2020 (tsta). (Entered: 04/23/2020) |

| 04/23/2020 | 156 | Motion to Reconsider re: Order Regarding Motion For Sale of Property Filed by Charles Thomson (related document(s)154 Order Regarding Motion For Sale of Property). (Thomson, Charles) (Entered: 04/23/2020) |
|---|---|---|
| 04/23/2020 | 157 | Motion *for Partial Withdrawal of the Reference* Filed by Cornice & Rose International, LLC (related document(s)154 Order Regarding Motion For Sale of Property). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Kruse, Bradley) (Entered: 04/23/2020) |
| 04/23/2020 | 158 | Motion To Stay re: Motion Filed by Cornice & Rose International, LLC (related document(s)157 Motion). (Attachments: # 1 Exhibit A) (Kruse, Bradley) (Entered: 04/23/2020) |
| 04/24/2020 | 159 | Notice Setting Bar Date for Objections Re: Motion - *for Partial Withdrawal of the Reference* Filed by Cornice & Rose International, LLC (related document(s)157 Motion). Objections due by 5/15/2020. (Kruse, Bradley) (Entered: 04/24/2020) |
| 04/27/2020 | 164 | Status Report Filed by Interested Party Four Keys, LLC. (Attachments: # 1 Exhibit Exhibit A) (Langston, Eric) (Entered: 04/27/2020) |
| 04/28/2020 | 165 | Report of Trustee (re: sale, settlement or lease) I, Charles L. Smith, Trustee in the case, report that the sale, settlement or lease set forth is complete; and the estate has received the proceeds from the party or parties identified therein for the property or actions listed. Filed by Charles L. Smith (related document(s)134 Sell/Sale of Property). (Smith, Charles) (Entered: 04/28/2020) |
| 05/06/2020 | 166 | Objection to Motion to Reconsider Filed by Four Keys, LLC (related document(s)155 Motion to Reconsider). (Lam, Eric) (Entered: 05/06/2020) |
| 05/06/2020 | 167 | Objection to Motion *for Withdrawal of Reference* Filed by Four Keys, LLC (related document(s)157 Motion). (Lam, Eric) (Entered: 05/06/2020) |
| 05/06/2020 | 168 | Objection to Motion to Reconsider Filed by Four Keys, LLC (related document(s)156 Motion to Reconsider). (Lam, Eric) (Entered: 05/06/2020) |

| | | |
|---|---|---|
| 05/06/2020 | 169 | Objection to Motion To Stay Filed by Four Keys, LLC (related document(s)158 Motion To Stay). (Lam, Eric) (Entered: 05/06/2020) |
| 05/07/2020 | 171 | Response to Motion to Reconsider, Motion to Reconsider, Motion To Stay Filed by City of Charles City, Iowa (related document(s)155 Motion to Reconsider, 156 Motion to Reconsider, 158 Motion To Stay). (Clark, Monica) (Entered: 05/07/2020) |
| 05/07/2020 | 172 | Joinder in Objection *to Motion for Reconsideration* Filed by Trustee Charles L. Smith (related document(s)166 Objection). (Smith, Charles) (Entered: 05/07/2020) |
| 05/07/2020 | 173 | Joinder in Objection *to Motion for Withdrawal of Reference* Filed by Trustee Charles L. Smith (related document(s)167 Objection). (Smith, Charles) (Entered: 05/07/2020) |
| 05/07/2020 | 174 | Joinder in Objection *to Motion for Reconsideration of Order* Filed by Trustee Charles L. Smith (related document(s)168 Objection). (Smith, Charles) (Entered: 05/07/2020) |
| 05/07/2020 | 175 | Joinder in Objection *to Motion for Stay* Filed by Trustee Charles L. Smith (related document(s)169 Objection). (Smith, Charles) (Entered: 05/07/2020) |
| 05/08/2020 | 177 | Objection to Claim # 4,23 by Claimant First Security Bank & Trust Co. with request for valuation of security. Filed by Charles Thomson (Thomson, Charles) (Entered: 05/08/2020) |
| 05/15/2020 | 179 | Joinder in Objection Filed by Creditor First Security Bank & Trust Company (related document(s)167 Objection). (Eide, Larry) (Entered: 05/15/2020) |
| 05/15/2020 | 180 | Proceeding Memo and Order. (related document(s)155 Motion to Reconsider, 156 Motion to Reconsider, 157 Motion, 158 Motion To Stay) (jmei) (Entered: 05/15/2020) |
| 05/29/2020 | 183 | Notice of Appeal and Statement of Election to BAP. *180* Fee Amount $298. Service on: Charles L. Smith, First Security Bank & Trust Co., Four Keys, LLC, Charles M. Thomson, James Gray, City of Charles City, IA, Cornice & Rose International, Inc. Filed by Cornice & Rose International, LLC (related document(s)154 Order Regarding Motion For Sale of Property) |

| | | |
|---|---|---|
| | | (Attachments: # 1 Doc 154 # 2 Doc 180) (Kruse, Bradley) (Entered: 05/29/2020) |
| 05/29/2020 | 184 | Notice of Appeal and Statement of Election to BAP. Fee Amount $298. Service on: Filed by James Gray (related document(s)154 Order Regarding Motion For Sale of Property) (Thomson, Charles) (Entered: 05/29/2020) |
| 06/01/2020 | 185 | Certificate of Service re: BAP Appeal and Certificate of Transmission to Appellate Court (Fee Paid) With Attached: Notice of Appeal and Statement of Election to BAP. *180* Fee Amount $298 Service on: Bradley R. Kruse and Louis K. Bonham, Attorneys for Cornice & Rose International, LLC, Charles L. Smith, Trustee, Larry S. Eide, Randy Nielsen, Eric Lam, Eric Langston, Attorneys for First Security State Bank, Eric Lam, Eric Langston, Attorneys for Four Keys, LLC, Charles McQuillen Thomson, Attorney for Charles Thomson and James Gray, Monica Clark, Attorney for City of Charles City, IA Date Served: 6/1/2020 (related document(s)183 Notice of Appeal and Statement of Election) (nbec) (Entered: 06/01/2020) |
| 06/01/2020 | 186 | Certificate of Service re: BAP Appeal and Certificate of Transmission to Appellate Court (Fee Paid) With Attached: Notice of Appeal and Statement of Election to BAP. Fee Amount $298. Service on: Charles L. Smith, Trustee, Larry S. Eide, Randy Nielsen, Eric Lam, Eric Langston, Attorneys for First Security State Bank, Eric Lam, Eric Langston, Attorneys for Four Keys, LLC, Monica Clark, Attorney for City of Charles City, IA, Bradley R. Kruse and Louis K. Bonham, Attorneys for Cornice & Rose International, LLC Date Served: 6/1/2020 (related document(s)184 Notice of Appeal and Statement of Election) (nbec) (Entered: 06/01/2020) |
| 06/02/2020 | 187 | Acknowledgment Received from BAP Appeal filed on June 1, 2020 Case No. 20-6012 (related document(s)183 Notice of Appeal and Statement of Election) (nbec) (Entered: 06/02/2020) |
| 06/02/2020 | 188 | Acknowledgment Received from BAP Appeal filed on June 1, 2020 Case No. 20-6013 (related document(s)184 Notice of Appeal and Statement of Election) (nbec) (Entered: 06/02/2020) |
| 06/02/2020 | 189 | BAP's Briefing Schedule re: BAP Case # 20-6012 (related document(s)183 Notice of Appeal and Statement of Election) (nbec) (Entered: 06/02/2020) |

| | | |
|---|---|---|
| 06/02/2020 | 190 | BAP's Briefing Schedule re: BAP Case # 20-6013 (related document(s)184 Notice of Appeal and Statement of Election) (nbec) (Entered: 06/02/2020) |
| 06/11/2020 | 193 | Request (by email) for Transcript Received from Exceptional Reporting on 6/11/20. Received confirmation email on 6/11/20. (dcri) (Entered: 06/11/2020) |
| various | 7, 8, 9, 10, 20 25, 26, 27 | Proof of Claim Numbers 7, 8, 9, 10, 20 25, 26, and 27 in the claims register for this case. |

Issues Presented

1.      Whether the Bankruptcy Court erred in entering an order authorizing the sale of property under 11 USC §363 when the conditions required to authorize such a sale were not present.

2.      Whether the Bankruptcy Court erred in not permitting the cross-examination of the trustee by interested parties.

3.      Whether the Bankruptcy Court erred in holding that the proposed sale was an "arm's length transaction."

4.      Whether the Bankruptcy Court erred in holding that the transaction was proposed "in good faith."

5.      Whether the Bankruptcy Court erred in holding that notice of the proposed transaction was sufficient.

6.      Whether the Bankruptcy Court erred in holding that the proposed sale was in the best interest of creditors.

7.      Whether the Bankruptcy Court erred in holding that the trustee had proposed the sale for "good, sufficient and sound business purposes and justifications."

8.      Whether the Bankruptcy Court erred in holding that the record was devoid of evidence of conduct that would cause or permit the Agreement to be avoided under Bankruptcy Code section 363(n).

9.      Whether the Bankruptcy Court erred in holding that the sale process permitted other parties an "opportunity to submit bids" which were "higher and better offer[s] for the Property."

10.      Whether the Bankruptcy Court erred in holding that the proposed consideration for the sale was for "reasonably equivalent value or fair consideration."

11.     Whether the Bankruptcy Court erred in permitting affidavits to be included in the record supporting the Bankruptcy Court's order permitting the proposed sale.

12.     Whether the Bankruptcy Court violated the due process rights of creditors and other parties in interest by not permitting cross examination of the trustee.

13.     Whether the Bankruptcy Court erred in not including specific findings of fact and conclusions of law in its order of May 15, 2020.

14.     Did the Bankruptcy Court err in denying Appellants' motions to partially withdraw the reference, when such motions must be ruled on by the district court?

15.     Did the Bankruptcy Court err in denying Appellants' motions to stay pending a ruling on a motion to withdraw the reference?

16.     Did the Bankruptcy Court err in ruling that notwithstanding Appellant Cornice & Rose International's copyrights, the building in question could be completed and developed free and clear of existing and future claims of copyright infringement?

17.     Did the Bankruptcy Court err in authorizing a sale of a copy of Cornice & Rose International's architectural work (i.e., the building in question) notwithstanding that such a sale would violate Cornice & Rose International's exclusive rights under 17 U.S.C. §106(3)?

18.     Did the Bankruptcy Court err in purporting to authorize the trustee to violate federal law by selling a copy of Cornice & Rose International's architectural work (i.e., the building in question) notwithstanding that Cornice & Rose International did not authorize such a sale and the conditions precedent to the lawful creation of such copy had not occurred?

19.     Did the Bankruptcy Court err in purporting to authorize third parties to violate federal law by completing the building and developing the project, notwithstanding Cornice & Rose International's exclusive rights under 17 U.S.C. §§ 106(1), (2), and (3)?

20.     Was there sufficient admissible evidence to support the Bankruptcy Court's findings in the Order Authorizing Sale, especially where the Court relied exclusively on affidavit testimony and would not allow Appellants to cross examine the trustee?

21.     Does the Bankruptcy Court's order denying the motions for reconsideration, for partial withdrawal of the reference, and to stay pending ruling on the motions to withdraw reference provide sufficient detail to permit effective appellate review of it?

20.     Whether the Bankruptcy Court erred in entering an order which, notwithstanding the provisions of 17 U.S.C. 101 et al., states, "So long as the Purchaser, or its assignee, or its architect or agents do not use the Plans or Drawings or any work in which Cornice & Rose International, LLC ("C & R") holds a valid copyright (the C & R Intellectual Property), the Purchaser, or its assignee, may use and occupy the Property, develop the Property, and complete the existing

interior and exterior of the Property, free and clear of existing and future claims of C & R, whether for copyright infringement or otherwise."

Docket Sheet

A "pdf" image of the Bankruptcy Court docket is attached as Exhibit A.

Transcript Order

A "pdf" image of the order for transcripts is attached as Exhibit B.

Respectfully submitted,

CORNICE & ROSE INTERNATIONAL, LLC

_/s/_____
Bradley R. Kruse

Bradley R. Kruse, Esq.
Dickinson, Mackaman, Tyler & Hagen, P.C.
699 Walnut Street, Suite 1600
Des Moines, Iowa 50309-3986
direct:(515)246-4505
fax: (515)246-4550
email: bkruse@dickinsonlaw.com

Louis K Bonham
Osha Liang LLP
909 Fannin Street, Suite 3500
Houston, Texas 77010
Phone: 713.228.8600
fax:     713.228.8778
email:  bonham@oshaliang.com

[signatures continued on next page]

JAMES A. GRAY and CHARLES M. THOMSON, creditors, administrative claimants, and equity security holders of the Debtor


  /s/ Charles Thomson
Charles M. Thomson

Charles M. Thomson, Esq.*
Law Office of Charles M. Thomson
1110 N. Grand Ave., Suite 300
Charles City, Iowa 50616
847-495-6834 - office
847-495-3488 - fax
cthomson@doall.com
*Licensed in Iowa and Illinois

Exhibit A
Docket of Case 19-00507
As of June 15, 2020

**NTCAPR, CLAIMS, CredComm, CONVERTED, DebtEd, APPEAL**

# United States Bankruptcy Court
## Northern District of Iowa (Mason City)
## Bankruptcy Petition #: 19-00507

|  |  |
|---|---|
| *Date filed:* | 04/25/2019 |
| *Date converted:* | 12/09/2019 |
| *341 meeting:* | 01/27/2020 |
| *Deadline for filing claims:* | 04/08/2020 |

*Assigned to:* Thad J. Collins
Chapter 7
Previous chapter 11
Original chapter 11
Voluntary
Asset

---

**Debtor**
**McQuillen Place Company, LLC**
1110 North Grand Ave., Suite 300
Charles City, IA 50616
FLOYD-IA
847-456-1911
Tax ID / EIN: 46-3987825
*aka* Classic Cleaners
*aka* Classic Cleaners of Charles City

represented by **J D Haas**
J D Haas & Associates, PLLC
1120 E. 80th St.
Suite 200
Bloomington, MN 55420
952-345-1025
Fax : 952-854-1665
Email: jdhaas@jdhaas.com

**Donald H. Molstad**
701 Pierce St., Ste. 305
Sioux City, IA 51101
712-255-8036
Email: judylaw308@yahoo.com

**Charles McQuillen Thomson**
Law Office of Charles M.
Thomson
1110 North Grand Ave., Suite 300
Charles City, IA 50616
847-456-1911
Fax : 847-495-3488
Email: cthomson@doall.com

**Trustee**
**Charles L. Smith**
25 Main Place, Ste 200
P.O. Box 248
Council Bluffs, IA 51502-0248
712-325-9000

represented by **Telpner Peterson Law Firm, LLP**
25 Main Place, Suite 200
Council Bluffs, IA 51503
712-325-9000

**U.S. Trustee**
**United States Trustee**
United States Federal Courthouse
111 7th Avenue SE, Box 17
Cedar Rapids, IA 52401-2101

represented by **L Ashley Zubal**
U.S. Trustee
Federal Building
210 Walnut Street, Rm 793
Des Moines, IA 50309-2108
515-323-2269

319-364-2211                                    Email: Ashley.zubal@usdoj.gov

*Cred. Comm. Chair*
**Allen O. Pederson**
412 Sample Street
Nashua, IA 50658
641-435-4505

| Filing Date | # | Docket Text |
|---|---|---|
| 04/25/2019 | 1<br>(4 pgs) | Chapter 11 Voluntary Petition for Non-Individuals with Incomplete Schedules. Fee Amount $1717. Debtor(s) McQuillen Place Company, LLC. (Thomson, Charles) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of Voluntary Petition (Chapter 11)( 19-00507) [misc,volp11] (1717.00) Filing Fee. Receipt number A2851918. Fee amount 1717.00. (re:Doc# 1) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | 2<br>(2 pgs) | Chapter 11 Non-Individual: 20 Largest Creditors Filed by Debtor McQuillen Place Company, LLC. (Thomson, Charles) (Entered: 04/25/2019) |
| 04/25/2019 | 3<br>(1 pg) | Declaration Under Penalty of Perjury for Non-Individual Debtors Re: 20 Largest Creditors Filed by Debtor McQuillen Place Company, LLC. (Thomson, Charles) (Entered: 04/25/2019) |
| 04/26/2019 | 4<br>(2 pgs) | Notice of Appearance and Request for Notice by Larry S. Eide Filed by Creditor First Security Bank & Trust Company. (Eide, Larry) (Entered: 04/26/2019) |
| 04/26/2019 | 5<br>(4 pgs) | Amended Schedule(s) Voluntary Petition for Non-Individual Filed by Debtor McQuillen Place Company, LLC. (Thomson, Charles) (Entered: 04/26/2019) |
| 04/26/2019 | 6<br>(2 pgs) | Notice of Appearance and Request for Notice by L Ashley Zubal Filed by U.S. Trustee United States Trustee. (Zubal, L) (Entered: 04/26/2019) |
| 04/26/2019 | 7<br>(1 pg) | Notice and Order re Incomplete Filing (related document(s)1 Voluntary Petition (Chapter 11)) Creditor Matrix not uploaded to case or attached to petition - Filing Deficiency Cure due by: 4/29/2019. (nbec) Additional attachment(s) added on 4/26/2019 (nbec). (Entered: 04/26/2019) |
| 04/29/2019 | 8<br>(5 pgs) | Original Matrix Filed by Debtor McQuillen Place Company, LLC. (Thomson, Charles) Modified on 4/29/2019 (Meier, Jennifer). (Entered: 04/29/2019) |
| 04/30/2019 | 9<br>(3 pgs; 3 docs) | Notice and Order re Incomplete Filing (related document(s)1 Voluntary Petition (Chapter 11)) Incomplete Schedules/Statements: Statement of Financial Affairs, Summary of Assets & Liabilities Pages 1 and 2, Schedules A/B, D, E/F, G, H, Declaration Under Penalty of Perjury for NonIndividual Debtors, Corporate Ownership Statement due by 5/9/2019. List of Equity Security Holders due 5/9/2019. Attorney or Bankruptcy Petition Preparer Disclosure Statement due 5/9/2019. (nbec) (Entered: 04/30/2019) |

| | | |
|---|---|---|
| 04/30/2019 | 10 | Ch 11 Consumer Claims - IT IS ORDERED that the claims deadline for all creditors except governmental units is fixed as 7/5/2019. IT IS ORDERED that the time for filing timely claims by governmental units is filing before 180 days after the date of the order for relief. IT IS ORDERED that the clerk shall give notice of such deadlines and times in the Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, & Deadlines. TEXT ONLY ORDER by Judge Thad J. Collins. Signed on 4/30/2019. (nbec) (Entered: 04/30/2019) |
| 04/30/2019 | 11 | Order Requiring Report on Potential Avoidance Actions - IT IS ORDERED that by no later than 90 days after the filing of the petition, unless the court extends the time on written motion, the debtor or debtors shall file a report with the court which identifies and describes potential actions or proceedings which might be filed under 11 U.S.C. Section(s) 544, 545, 547, 548, and 553. The report shall include (1) each claim under the foregoing subsections which debtor or debtor's counsel believes may be a colorable claim, (2) the entity or entities against whom the claim has been or could be brought, (3) whether the claim previously has been compromised, (4) whether an action or proceeding has been commenced on the claim, (5) the status of any proceedings which have been commenced, and (6) the debtor's plans for bringing actions or proceedings on the claim. The report must include any claims which the debtor may have or may have had against any insider of the debtor. The debtor shall serve a copy of the report on the United States trustee, any entities filing requests for notices under Local Rule 2002.1(b), the creditors included on the list filed pursuant to Fed.R.Bankr.P. 1007(d), and upon counsel for any official committee. TEXT ONLY ORDER by Judge Thad J. Collins Signed on 4/30/2019. (nbec) (Entered: 04/30/2019) |
| 04/30/2019 | | Request to Set Chapter 11 341 mtg for June 14, 2019 1:00 pm Filed by United States Trustee. (United States Trustee) (Entered: 04/30/2019) |
| 05/01/2019 | 12 (2 pgs) | Meeting of Creditors Chapter 11 341(a) meeting to be held on 6/14/2019 at 01:00 PM at Mason City 341 Meeting Room. (tsta) (Entered: 05/01/2019) |
| 05/02/2019 | 13 (2 pgs) | BNC Certificate of Mailing (related document(s)9 Notice And Order re Incomplete Filing) Notice Date 05/02/2019. (Admin.) (Entered: 05/03/2019) |
| 05/03/2019 | 14 (2 pgs) | Notice of Appearance and Request for Notice by Laura Michelle Hyer Filed by Interested Party Cedar Rapids Bank & Trust Company. (Hyer, Laura) (Entered: 05/03/2019) |
| 05/03/2019 | 15 (2 pgs) | Notice of Appearance and Request for Notice by Joseph E. Schmall Filed by Interested Party Cedar Rapids Bank & Trust Company. (Schmall, Joseph) (Entered: 05/03/2019) |
| 05/03/2019 | 16 (4 pgs) | BNC Certificate of Mailing (related document(s)12 Meeting of Creditors Chapter 11) Notice Date 05/03/2019. (Admin.) (Entered: 05/04/2019) |
| 05/06/2019 | 17 (2 pgs) | Application to Employ Donald H. Molstad as Attorney Filed by McQuillen Place Company, LLC (Molstad, Donald) (Entered: 05/06/2019) |
| 05/06/2019 | 18 (2 pgs) | Support Document re: Application to Employ *Rule 2014 Verification* Filed by Debtor McQuillen Place Company, LLC (related document(s)17 Application to Employ). (Molstad, Donald) (Entered: 05/06/2019) |

| | | |
|---|---|---|
| 05/07/2019 | 19 (2 pgs) | Notice of Appearance and Request for Notice by *T-J Service, Inc.* Christine B. Skilton Filed by Creditor T-J Service, Inc.. (Skilton, Christine) (Entered: 05/07/2019) |
| 05/10/2019 | 20 (34 pgs) | Disclosure of Compensation of Attorney for Debtor, Statement of Financial Affairs for for Non-Individual , Summary of Assets and Liabilities for Non-Individual , Original Schedule(s) A/B,D,E/F,G,H,I,J for Non-Individual , Declaration Under Penalty of Perjury for Non-individual Debtors , Equity Security Holders , Statement of Corporate Ownership filed. Filed by Debtor McQuillen Place Company, LLC (related document(s)9 Notice And Order re Incomplete Filing). (Molstad, Donald) (Entered: 05/10/2019) |
| 05/13/2019 | 21 (1 pg) | Notice of Change of Address for Mills - Inc. Filed by Creditor Mills - Inc. (tsta) (Entered: 05/13/2019) |
| 05/14/2019 | 22 (2 pgs) | Notice of Appearance and Request for Notice by Bradley David Sloter Filed by Interested Party City of Charles City, Iowa. (Sloter, Bradley) (Entered: 05/14/2019) |
| 05/14/2019 | 23 (2 pgs) | Corporate Resolution Filed by Debtor McQuillen Place Company, LLC. (Molstad, Donald) (Entered: 05/14/2019) |
| 05/16/2019 | 24 (2 pgs) | Notice of Appearance and Request for Notice by Judith O'Donohoe Filed by Creditor Elwood Law Office. (O'Donohoe, Judith) Modified on 5/17/2019 (tsta). (Entered: 05/16/2019) |
| 05/20/2019 | 25 (2 pgs) | Notice of Appointment of Creditors' Committee Filed by United States Trustee. (United States Trustee) (Entered: 05/20/2019) |
| 05/28/2019 | 26 (1 pg) | Order Granting Application to Employ Donald H. Molstad as Attorney (Related Doc # 17) Dated and Entered on 5/28/2019. (tsta) (Entered: 05/28/2019) |
| 05/30/2019 | 27 (1 pg) | Addition to Matrix Filed by Debtor McQuillen Place Company, LLC. (Molstad, Donald) (Entered: 05/30/2019) |
| 05/30/2019 | 28 (2 pgs) | BNC Certificate of Mailing (related document(s)26 Order on Application to Employ) Notice Date 05/30/2019. (Admin.) (Entered: 05/31/2019) |
| 06/17/2019 | 29 | Meeting of Creditors Held Filed by United States Trustee. (United States Trustee) (Entered: 06/17/2019) |
| 06/21/2019 | 30 (15 pgs) | Monthly Report for Filing Period April - May 2019 Filed by Debtor McQuillen Place Company, LLC. (Thomson, Charles) (Entered: 06/21/2019) |
| 07/02/2019 | 31 (67 pgs; 5 docs) | Motion for Relief from Stay . Fee Amount $181. Filed by First Security Bank & Trust Company (Attachments: # 1 Exhibit Amended & Substituted Petition to Foreclose Mortgage # 2 Exhibit Exhibits to Petition to Foreclose Mortgage # 3 Exhibit Assignment of Loan Documents to Movant # 4 Exhibit Order Substituting Movant as Plaintiff) (Eide, Larry) (Entered: 07/02/2019) |
| 07/02/2019 | | Receipt of Motion for Relief From Stay (Fee)( 19-00507) [motion,mrlfsty] |

| | | |
|---|---|---|
| | | ( 181.00) Filing Fee. Receipt number A2884138. Fee amount 181.00. (re:Doc# 31) (U.S. Treasury) (Entered: 07/02/2019) |
| 07/03/2019 | 32 (1 pg) | Hearing Set (related document(s)31 Motion for Relief From Stay (Fee)) Preliminary Hearing to be held on 7/16/2019 at 01:30 PM by Telephonic Hearing. (dcri) (Entered: 07/03/2019) |
| 07/03/2019 | 33 | ** FILED IN ERROR - FORM DELETED FROM BNC QUE- NOT SERVED** Notice of Filing of Claims under Bankruptcy Rule 3004. Claim #4 Filed on Behalf of First Security Bank & Trust Company. (jmei) Modified on 7/3/2019 (jmei). (Entered: 07/03/2019) |
| 07/05/2019 | 34 (2 pgs) | BNC Certificate of Mailing (related document(s)32 Hearing Set/Continued) Notice Date 07/05/2019. (Admin.) (Entered: 07/06/2019) |
| 07/09/2019 | 35 | Disregard. Form did not generate. See Docket 35 for Hearing Notice. Order Setting Final Hearing Signed on 7/9/2019. (related document(s)31 Motion for Relief From Stay (Fee)) Final Hearing scheduled for 8/14/2019 at 01:00 PM at Mason City Court Room (dcri) Modified on 7/9/2019 (dcri). (Entered: 07/09/2019) |
| 07/09/2019 | 36 (1 pg) | Hearing Set (related document(s)31 Motion for Relief From Stay (Fee)) Hearing scheduled for 8/14/2019 at 01:00 PM at Mason City Court Room. (dcri) (Entered: 07/09/2019) |
| 07/09/2019 | 37 (5 pgs) | Objection re: Motion for Relief From Stay (Fee) Filed by Debtor McQuillen Place Company, LLC (related document(s)31 Motion for Relief From Stay (Fee)). (Molstad, Donald) (Entered: 07/09/2019) |
| 07/11/2019 | 38 (2 pgs) | BNC Certificate of Mailing (related document(s)36 Hearing Set/Continued) Notice Date 07/11/2019. (Admin.) (Entered: 07/12/2019) |
| 07/23/2019 | 39 (26 pgs) | Monthly Report for Filing Period June 2019 Filed by Debtor McQuillen Place Company, LLC. (Thomson, Charles) (Entered: 07/23/2019) |
| 08/06/2019 | 40 (4 pgs) | Motion to Continue Hearing On Motion for Relief From Stay (Fee) Filed by McQuillen Place Company, LLC (related document(s)31 Motion for Relief From Stay (Fee)). (Molstad, Donald) (Entered: 08/06/2019) |
| 08/19/2019 | 41 (1 pg) | Order Granting Motion To Continue Hearing On (Related Doc # 40) Motion for Relief From Stay (Fee), Dated and Entered on 8/19/2019. Status Conference to be held on 8/30/2019 at 10:00 AM at Telephonic Hearing. (tsta) (Entered: 08/19/2019) |
| 08/21/2019 | 42 (2 pgs) | BNC Certificate of Mailing (related document(s)41 Order on Motion to Continue/Reschedule Hearing) Notice Date 08/21/2019. (Admin.) (Entered: 08/21/2019) |
| 08/22/2019 | 43 (22 pgs) | Monthly Report for Filing Period July 2019 Filed by Debtor McQuillen Place Company, LLC. (Thomson, Charles) (Entered: 08/22/2019) |
| 08/22/2019 | 44 (2 pgs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by McQuillen Place Company, LLC (Thomson, Charles) (Entered: 08/22/2019) |
| 08/23/2019 | 45 | Objection to Motion to Extend/Limit Exclusivity Period Filed by First |

| | | |
|---|---|---|
| | (3 pgs) | Security Bank & Trust Company (related document(s)44 Motion to Extend/Limit Exclusivity Period). (Eide, Larry) (Entered: 08/23/2019) |
| 08/23/2019 | 46<br>(1 pg) | Hearing Set (related document(s)44 Motion to Extend/Limit Exclusivity Period) Hearing scheduled for 9/13/2019 at 11:30 AM by Telephonic Hearing. (dcri) (Entered: 08/23/2019) |
| 08/23/2019 | 47<br>(3 pgs) | Objection to Motion to Extend/Limit Exclusivity Period Filed by United States Trustee (related document(s)44 Motion to Extend/Limit Exclusivity Period). (Zubal, L) (Entered: 08/23/2019) |
| 08/25/2019 | 48<br>(3 pgs) | BNC Certificate of Mailing (related document(s)46 Hearing Set/Continued) Notice Date 08/25/2019. (Admin.) (Entered: 08/25/2019) |
| 08/30/2019 | 49<br>(1 pg) | Hearing Continued (related document(s)31 Motion for Relief From Stay (Fee)) Status Conference to be held on 9/13/2019 at 11:30 AM at Telephonic Hearing. (dcri) (Entered: 08/30/2019) |
| 09/01/2019 | 50<br>(2 pgs) | BNC Certificate of Mailing (related document(s)49 Hearing Set/Continued) Notice Date 09/01/2019. (Admin.) (Entered: 09/01/2019) |
| 09/13/2019 | 51<br>(1 pg) | Order Granting Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Related Doc # 44) Motion to Extend Exclusivity Period Dated and Entered on 9/13/2019. Dated Extended to: October 4, 2019. (tsta) (Entered: 09/13/2019) |
| 09/13/2019 | 52<br>(1 pg) | Order Setting Final Hearing Signed on 9/13/2019. (related document(s)31 Motion for Relief From Stay (Fee)) Final Hearing scheduled for 10/8/2019 at 09:45 AM at Mason City Court Room (tsta) (Entered: 09/13/2019) |
| 09/15/2019 | 53<br>(2 pgs) | BNC Certificate of Mailing (related document(s)51 Order on Motion to Extend/Limit Exclusivity Period) Notice Date 09/15/2019. (Admin.) (Entered: 09/15/2019) |
| 09/15/2019 | 54<br>(2 pgs) | BNC Certificate of Mailing (related document(s)52 Order Setting Final Hearing on Stay) Notice Date 09/15/2019. (Admin.) (Entered: 09/15/2019) |
| 09/23/2019 | 55<br>(21 pgs) | Monthly Report for Filing Period August 2019 Filed by Debtor McQuillen Place Company, LLC. (Thomson, Charles) (Entered: 09/23/2019) |
| 10/04/2019 | 56<br>(90 pgs) | Chapter 11 Plan . Filed by McQuillen Place Company, LLC (related document(s)1 Voluntary Petition (Chapter 11), 44 Motion to Extend/Limit Exclusivity Period). (Molstad, Donald) (Entered: 10/04/2019) |
| 10/04/2019 | 57<br>(23 pgs) | Disclosure Statement Filed by McQuillen Place Company, LLC (related document(s)1 Voluntary Petition (Chapter 11), 44 Motion to Extend/Limit Exclusivity Period). (Molstad, Donald) (Entered: 10/04/2019) |
| 10/04/2019 | 58<br>(5 pgs) | Notice of Hearing Re: Plan, Disclosure Statement Filed by McQuillen Place Company, LLC (related document(s)56 Plan, 57 Disclosure Statement). Objections due by 11/1/2019. Hearing scheduled for 12/5/2019 at 09:30 AM at Mason City Court Room. (Molstad, Donald) (Entered: 10/04/2019) |
| 10/07/2019 | 59<br>(1 pg) | Order Continued Hearing Signed on 10/7/2019. (related document(s)31 Motion for Relief From Stay (Fee)) Status Conference to be held on |

| | | |
|---|---|---|
| | | 10/18/2019 at 01:15 PM at Telephonic Hearing. (tsta) (Entered: 10/07/2019) |
| 10/09/2019 | [60](#) (2 pgs) | BNC Certificate of Mailing (related document(s)59 Order Setting/Continuing Hearing - bk) Notice Date 10/09/2019. (Admin.) (Entered: 10/09/2019) |
| 10/17/2019 | [61](#) (14 pgs) | Motion to Dismiss Case For Other Reason. re: failure to pay taxes, gross mismanagement, and continuing loss to the estate, Motion to Convert Case to Chapter 7 . Fee Amount $15. Filed by First Security Bank & Trust Company (Eide, Larry) (Entered: 10/17/2019) |
| 10/17/2019 | | Receipt of Motion to Convert Case to Chapter 7( 19-00507) [motion,mcnv7] ( 15.00) Filing Fee. Receipt number A2932779. Fee amount 15.00. (re:Doc# [61](#)) (U.S. Treasury) (Entered: 10/17/2019) |
| 10/21/2019 | [62](#) (1 pg) | Order Setting Final Hearing Signed on 10/21/2019. (related document(s)31 Motion for Relief From Stay (Fee)) Final Hearing scheduled for 11/14/2019 at 10:00 AM at Fort Dodge Court Room (tsta) (Entered: 10/21/2019) |
| 10/21/2019 | [63](#) (23 pgs) | Monthly Report for Filing Period September 2019 Filed by Debtor McQuillen Place Company, LLC. (Thomson, Charles) (Entered: 10/21/2019) |
| 10/22/2019 | [64](#) (1 pg) | Appearance by Brandon James Gray Filed by Creditor Iowa Economic Development Authority. (Gray, Brandon) (Entered: 10/22/2019) |
| 10/22/2019 | [65](#) (3 pgs) | Application to Employ J D Haas as Attorney Filed by McQuillen Place Company, LLC (Molstad, Donald) (Entered: 10/22/2019) |
| 10/22/2019 | [66](#) (3 pgs) | Support Document re: Application to Employ Filed by Debtor McQuillen Place Company, LLC (related document(s)65 Application to Employ). (Molstad, Donald) (Entered: 10/22/2019) |
| 10/22/2019 | [67](#) (1 pg) | Order Re: Application to Employ J D Haas as Attorney (Related Doc # [65](#)) Dated and Entered on 10/22/2019. (sgre) (Entered: 10/22/2019) |
| 10/23/2019 | [68](#) (20 pgs) | Notice Setting Bar Date for Objections Re: Motion to Dismiss Case/Debtor(s) - 21 Days , Notice of Hearing Re: Motion to Dismiss Case/Debtor(s) Filed by First Security Bank & Trust Company (related document(s)61 Motion to Dismiss Case/Debtor(s)). Objections due by 11/13/2019. (Eide, Larry) (Entered: 10/23/2019) |
| 10/23/2019 | [69](#) (2 pgs) | BNC Certificate of Mailing (related document(s)62 Order Setting Final Hearing on Stay) Notice Date 10/23/2019. (Admin.) (Entered: 10/23/2019) |
| 10/24/2019 | [70](#) (3 pgs) | Objection to Application to Employ *JD Haas of JD Haas and Associates* Filed by United States Trustee (related document(s)65 Application to Employ). (Zubal, L) (Entered: 10/24/2019) |
| 10/25/2019 | [71](#) (1 pg) | Hearing Set Hearing scheduled for 11/15/2019 at 02:30 PM by Telephonic Hearing. (dcri) (Entered: 10/25/2019) |
| 10/25/2019 | [72](#) (11 pgs) | Motion to Convert Case to Chapter 7 *or Dismiss*. Fee Amount Exempt. Filed by United States Trustee (Zubal, L). (Entered: 10/25/2019) |

| | | |
|---|---|---|
| 10/25/2019 | [73](#)<br>(3 pgs) | Motion to Shorten Time to Object to the United State's Trustee's Motion to Convert or Dismiss Filed by United States Trustee (Zubal, L) (Entered: 10/25/2019) |
| 10/25/2019 | [74](#)<br>(1 pg) | Order Granting United States Trustee's Motion to Shorten Bar Date to Object to Motion to Convert to or Dismiss from 21 Days to 19 Days (Related Doc # [73](#)) Dated and Entered on 10/25/2019. (sgre) (Entered: 10/25/2019) |
| 10/25/2019 | [75](#)<br>(6 pgs; 2 docs) | INCORRECT DOCKET EVENT CHOSEN - ATTORNEY TO REFILE Notice Setting Bar Date for Objections Re: Motion to Convert Case to Chapter 7 - Filed by United States Trustee (related document(s)[72](#) Motion to Convert Case to Chapter 7). Objections due by 11/13/2019. (Attachments: # [1](#) Service List Mailing Matrix) (Zubal, L) Modified on 10/28/2019 (tsta). (Entered: 10/25/2019) |
| 10/27/2019 | [76](#)<br>(2 pgs) | BNC Certificate of Mailing (related document(s)[71](#) Hearing Set/Continued) Notice Date 10/27/2019. (Admin.) (Entered: 10/27/2019) |
| 10/28/2019 | [77](#)<br>(2 pgs) | Notice of Hearing Re: Motion to Convert Case to Chapter 7 *or Dismiss* Filed by United States Trustee (related document(s)[72](#) Motion to Convert Case to Chapter 7). Objections due by 11/13/2019. Hearing scheduled for 11/14/2019 at 10:00 AM at Fort Dodge Court Room. (United States Trustee) (Entered: 10/28/2019) |
| 10/28/2019 | [78](#)<br>(1 pg) | Hearing Reset (related document(s)[65](#) Application to Employ [71](#) Hearing Set) Hearing scheduled for 11/1/2019 at 03:30 PM by Telephonic Hearing. (dcri) Modified on 10/28/2019 (dcri). (Entered: 10/28/2019) |
| 10/30/2019 | [79](#)<br>(2 pgs) | BNC Certificate of Mailing (related document(s)[78](#) Hearing Set/Continued) Notice Date 10/30/2019. (Admin.) (Entered: 10/30/2019) |
| 10/31/2019 | [80](#)<br>(5 pgs) | Objection re: Motion to Dismiss Case/Debtor(s), Motion to Convert Case to Chapter 7 Filed by Debtor McQuillen Place Company, LLC (related document(s)[61](#) Motion to Dismiss Case/Debtor(s), Motion to Convert Case to Chapter 7). (Molstad, Donald) (Entered: 10/31/2019) |
| 10/31/2019 | [81](#)<br>(4 pgs) | Objection re: Objection *(Resistance to U.S. Trustee's Objection to Debtor's Application to Employ Counsel)* Filed by Debtor McQuillen Place Company, LLC (related document(s)[70](#) Objection). (Molstad, Donald) (Entered: 10/31/2019) |
| 11/01/2019 | [82](#)<br>(5 pgs) | Objection re: Motion to Convert Case to Chapter 7 Filed by Debtor McQuillen Place Company, LLC (related document(s)[72](#) Motion to Convert Case to Chapter 7). (Molstad, Donald) (Entered: 11/01/2019) |
| 11/01/2019 | [83](#)<br>(7 pgs) | Objection to Confirmation of Plan *and Disclosure Statement* Filed by United States Trustee (related document(s)[56](#) Plan, [57](#) Disclosure Statement). (Zubal, L) (Entered: 11/01/2019) |
| 11/01/2019 | [84](#)<br>(9 pgs) | Objection re: Plan, Disclosure Statement Filed by Creditor First Security Bank & Trust Company (related document(s)[56](#) Plan, [57](#) Disclosure Statement). (Eide, Larry) (Entered: 11/01/2019) |
| 11/01/2019 | [85](#) | Objection re: Disclosure Statement Filed by Interested Party Cedar Rapids |

| | | |
|---|---|---|
| | (6 pgs) | Bank & Trust Company (related document(s)57 Disclosure Statement). (Schmall, Joseph) (Entered: 11/01/2019) |
| 11/05/2019 | 86 (1 pg) | Proceeding Memo and Order Re: Application to Employ J D Haas as Attorney (related document(s)65 Application to Employ) Final Hearing scheduled for 11/14/2019 at 10:00 AM at Fort Dodge Court Room. (tsta) (Entered: 11/05/2019) |
| 11/06/2019 | 87 (41 pgs) | Adversary case 19-09035. Complaint by McQuillen Place Company, LLC against First Security Bank Fee Amount $350 Fee PAID. (81 (Subordination of claim or interest)) (Haas, J D) (Entered: 11/06/2019) |
| 11/06/2019 | 88 (20 pgs) | Adversary case 19-09036. Complaint by McQuillen Place Company, LLC against Jon Richard Herbrechts-meyer, Gene Hall, Kurt Herbrechts-meyer Fee Amount $350 Fee PAID. (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) (Haas, J D) (Entered: 11/06/2019) |
| 11/07/2019 | 89 (3 pgs) | Exhibit List for November 14, 2019 Hearing Filed by U.S. Trustee United States Trustee (related document(s)77 Notice of Hearing). (Zubal, L) (Entered: 11/07/2019) |
| 11/07/2019 | 90 (2 pgs) | BNC Certificate of Mailing (related document(s)86 Proceeding Memo) Notice Date 11/07/2019. (Admin.) (Entered: 11/08/2019) |
| 11/12/2019 | 91 (3 pgs) | Notice of Voluntary Dismissal Filed by McQuillen Place Company, LLC. (Molstad, Donald) (Entered: 11/12/2019) |
| 11/13/2019 | 92 (2 pgs) | Hearing Set (related document 91 Notice of Voluntary Dismissal) Hearing scheduled for 11/13/2019 at 11:30 AM at Telephonic Hearing. (dcri) (Entered: 11/13/2019) |
| 11/14/2019 | 93 (2 pgs) | Notice of Appearance and Request for Notice by Monica L Clark Filed by Interested Party City of Charles City, Iowa. (Clark, Monica) (Entered: 11/14/2019) |
| 11/14/2019 | 94 | Order Taking Matter Under Advisement Without Briefs. The Dismissal and Motion to Convert is taken under advisement. TEXT ONLY ORDER by Judge Thad J. Collins, Signed on 11/14/2019. (related document(s)61 Motion to Dismiss Case/Debtor(s), Motion to Convert Case to Chapter 7, 91 Notice of Voluntary Dismissal) Matter Under Advisement. (gjon) (Entered: 11/14/2019) |
| 11/15/2019 | 95 (3 pgs) | BNC Certificate of Mailing (related document(s)92 Hearing Set/Continued) Notice Date 11/15/2019. (Admin.) (Entered: 11/16/2019) |
| 11/15/2019 | 96 (3 pgs) | BNC Certificate of Mailing (related document(s)92 Hearing Set/Continued) Notice Date 11/15/2019. (Admin.) (Entered: 11/16/2019) |
| 11/18/2019 | 97 (14 pgs) | Declaration re: *Statement of Equity Security Holders Concerning Proposal to Convert Case from Chapter 11 to Chapter 7* Filed by Equity Security Holder Charles Thomson (related document(s)61 Motion to Dismiss Case/Debtor(s), Motion to Convert Case to Chapter 7, 72 Motion to Convert Case to Chapter 7). (Thomson, Charles) (Entered: 11/18/2019) |
| 11/18/2019 | 98 | Declaration re: *Request for Corrections and Amplifications of the Record* |

| | | |
|---|---|---|
| | (7 pgs) | *from the November 14, 2019 Hearing* Filed by Equity Security Holder Charles Thomson (related document(s)61 Motion to Dismiss Case/Debtor(s), Motion to Convert Case to Chapter 7, 72 Motion to Convert Case to Chapter 7). (Thomson, Charles) (Entered: 11/18/2019) |
| 11/19/2019 | 99 (3 pgs) | Motion *to Strike Declaraions filed by Charles Thomson* Filed by First Security Bank & Trust Company (related document(s)97 Declaration, 98 Declaration). (Eide, Larry) (Entered: 11/19/2019) |
| 11/19/2019 | 100 (2 pgs) | Hearing Set (related document(s)97 Declaration, 98 Declaration, 99 Motion) Hearing scheduled for 11/20/2019 at 11:00 AM by Telephonic Hearing. (dcri) (Entered: 11/19/2019) |
| 11/19/2019 | 101 (5 pgs) | Reply to Motion *Resistance to Motion to Strike* Filed by Charles Thomson (related document(s)99 Motion). (Thomson, Charles) (Entered: 11/19/2019) |
| 11/20/2019 | 102 (1 pg) | Proceeding Memo and Order Re: Declaration re: Statement of Equity Security Holders Concerning Proposal to Convert Case from Chapter 11 to Chapter 7, Declaration re: Request for Corrections and Amplification of the Record from the November 14, 2019 Hearing (related document(s)97 Declaration, 98 Declaration) (tsta) (Entered: 11/20/2019) |
| 11/20/2019 | 103 (1 pg) | Order Denying Motion to Strike Declarations (Related Doc # 99) Dated and Entered on 11/20/2019. (tsta) (Entered: 11/20/2019) |
| 11/21/2019 | 104 (27 pgs) | Monthly Report for Filing Period October 2019 Filed by Debtor McQuillen Place Company, LLC. (Thomson, Charles) (Entered: 11/21/2019) |
| 11/21/2019 | 105 (3 pgs) | BNC Certificate of Mailing (related document(s)100 Hearing Set/Continued) Notice Date 11/21/2019. (Admin.) (Entered: 11/22/2019) |
| 11/22/2019 | 106 (2 pgs) | BNC Certificate of Mailing (related document(s)102 Proceeding Memo) Notice Date 11/22/2019. (Admin.) (Entered: 11/23/2019) |
| 11/22/2019 | 107 (2 pgs) | BNC Certificate of Mailing (related document(s)103 Generic Order) Notice Date 11/22/2019. (Admin.) (Entered: 11/23/2019) |
| 12/05/2019 | 108 (2 pgs) | Hearing for Ruling on Motion to Dismiss or Convert (related document(s) 94 Order Taking Matter Under Advisement - Text) Hearing scheduled for 12/6/2019 at 11:30 AM at Telephonic Hearing. (gjon) (Entered: 12/05/2019) |
| 12/09/2019 | 109 (23 pgs) | Opinion/Memorandum and Order Signed on 12/9/2019. (related document(s)61 Motion to Dismiss Case/Debtor(s), Motion to Convert Case to Chapter 7, 91 Notice of Voluntary Dismissal) (tsta) (Entered: 12/09/2019) |
| 12/09/2019 | 110 (23 pgs) | Order Granting Motion To Convert Case from Chapter 11 to Chapter 7 (Related Doc # 61) Dated and Entered on 12/9/2019. (tsta) (Entered: 12/09/2019) |
| 12/09/2019 | | Charles L. Smith added to case (tsta) (Entered: 12/09/2019) |
| 12/09/2019 | 111 | Notice of Appointment of Trustee. (tsta) (Entered: 12/09/2019) |

|  | (1 pg) |  |
|---|---|---|
| 12/09/2019 | 112<br>(1 pg) | Meeting of Creditors Chapter 7 (No Asset) 341(a) meeting to be held on 1/27/2020 at 08:30 AM at Mason City 341 Meeting Room. Reaffirmation Agreement due by 3/27/2020. (tsta) (Entered: 12/09/2019) |
| 12/11/2019 | 113<br>(4 pgs) | Application to Employ Telpner Peterson Law Firm LLP as Attorney for Trustee Filed by United States Trustee (United States Trustee) (Entered: 12/11/2019) |
| 12/11/2019 | 114<br>(4 pgs) | United States Trustee's Recommendation Employment re: Trustee's Application for Employment of Professionals Filed by United States Trustee (related document(s)113 Application to Employ). (United States Trustee) (Entered: 12/11/2019) |
| 12/11/2019 | 115<br>(4 pgs) | Order Granting Application to Employ Telpner Peterson Law Firm, LLP as Attorney for Trustee Charles L. Smith (Related Doc # 113) Dated and Entered on 12/11/2019. (tsta) (Entered: 12/11/2019) |
| 12/11/2019 | 116<br>(4 pgs) | BNC Certificate of Mailing (related document(s)112 Meeting of Creditors Chapter 7 (No Asset)) Notice Date 12/11/2019. (Admin.) (Entered: 12/11/2019) |
| 12/11/2019 | 117<br>(24 pgs) | BNC Certificate of Mailing (related document(s)109 Order) Notice Date 12/11/2019. (Admin.) (Entered: 12/11/2019) |
| 12/11/2019 | 118<br>(2 pgs) | BNC Certificate of Mailing (related document(s)111 Notice Appointing Trustee) Notice Date 12/11/2019. (Admin.) (Entered: 12/11/2019) |
| 12/13/2019 | 119<br>(5 pgs) | BNC Certificate of Mailing (related document(s)115 Order on Application to Employ) Notice Date 12/13/2019. (Admin.) (Entered: 12/13/2019) |
| 12/24/2019 | 120<br>(10 pgs) | Motion to Amend re: Order on Motion to Convert Case From Chapter 11 to 7 Filed by Charles Thomson (related document(s)110 Order on Motion to Convert Case From Chapter 11 to 7). (Thomson, Charles) (Entered: 12/24/2019) |
| 01/07/2020 | 121<br>(1 pg) | Notice to Creditors of Possible Dividend and Notice of Deadline for Filing Timely Claims. Proof of Claims due by: 4/8/2020 Filed by Charles L. Smith. (Smith, Charles) (Entered: 01/07/2020) |
| 01/09/2020 | 122<br>(4 pgs) | BNC Certificate of Mailing (related document(s)121 Notice to Creditors to File Claims) Notice Date 01/09/2020. (Admin.) (Entered: 01/09/2020) |
| 01/17/2020 | 123<br>(2 pgs) | Motion to Shorten Time to Object to Report of Sale Filed by Charles L. Smith (Smith, Charles) (Entered: 01/17/2020) |
| 01/17/2020 | 124<br>(1 pg) | Order Granting Motion to Shorten Time to Objection to Report of Sale and to Waive Rule 6004(g) Stay (Related Doc # 123) Dated and Entered on 1/17/2020. (nbec) (Entered: 01/17/2020) |
| 01/17/2020 | 125<br>(2 pgs) | Trustee's Notice and Report of Sale - Objections Due: 10 days *after the filing of this report.* Filed by Charles L. Smith. Objections due by 1/27/2020. (Smith, Charles) (Entered: 01/17/2020) |

| | | |
|---|---|---|
| 01/19/2020 | [126](#) (2 pgs) | BNC Certificate of Mailing (related document(s)[124](#) Order on Motion to Extend Time) Notice Date 01/19/2020. (Admin.) (Entered: 01/19/2020) |
| 01/29/2020 | [127](#) (1 pg) | Order Approving Report of Sale Signed on 1/29/2020. (tsta) (Entered: 01/29/2020) |
| 01/31/2020 | [128](#) (2 pgs) | BNC Certificate of Mailing (related document(s)[127](#) Order Approving Sale) Notice Date 01/31/2020. (Admin.) (Entered: 01/31/2020) |
| 02/11/2020 | [129](#) (1 pg) | Hearing Set (related document(s)[120](#) Motion to Amend) Hearing scheduled for 2/14/2020 at 01:30 PM by Telephonic Hearing. (dcri) (Entered: 02/11/2020) |
| 02/13/2020 | [130](#) (2 pgs) | BNC Certificate of Mailing (related document(s)[129](#) Hearing Set/Continued) Notice Date 02/13/2020. (Admin.) (Entered: 02/13/2020) |
| 03/20/2020 | [131](#) (2 pgs) | Notice of Appearance and Request for Notice by Eric W. Lam Filed by Creditor First Security Bank & Trust Company. (Lam, Eric) (Entered: 03/20/2020) |
| 03/20/2020 | [132](#) (2 pgs) | Notice of Appearance and Request for Notice by Eric J. Langston Filed by Creditor First Security Bank & Trust Company. (Langston, Eric) (Entered: 03/20/2020) |
| 03/23/2020 | [133](#) (3 pgs) | Motion to Shorten Time to Bar Date Notice re Motion to Sell Filed by Charles L. Smith (Smith, Charles) (Entered: 03/23/2020) |
| 03/23/2020 | [134](#) (29 pgs) | Motion For Sale of Property Under Section 363 (b) - Real Estate and personal property free and clear of liens. Filed by Charles L. Smith (Smith, Charles) (Entered: 03/23/2020) |
| 03/24/2020 | [135](#) (8 pgs) | Objection to Motion to Extend/Shorten Time Filed by Charles Thomson (related document(s)[133](#) Motion to Extend/Shorten Time). (Thomson, Charles) (Entered: 03/24/2020) |
| 03/24/2020 | [136](#) (13 pgs) | Support Document re: Sell/Sale of Property *Proposed Order* Filed by Trustee Charles L. Smith (related document(s)[134](#) Sell/Sale of Property). (Smith, Charles) (Entered: 03/24/2020) |
| 03/24/2020 | [137](#) (1 pg) | Hearing Set (related document(s)[133](#) Motion to Extend/Shorten Time) Hearing scheduled for 3/25/2020 at 03:00 PM by Telephonic Hearing. (dcri) (Entered: 03/24/2020) |
| 03/25/2020 | [138](#) (9 pgs) | Brief *Memorandum re Trustee's Motion to Shorten Objection Period* Filed by Creditor First Security Bank & Trust Company (related document(s)[133](#) Motion to Extend/Shorten Time). (Lam, Eric) (Entered: 03/25/2020) |
| 03/26/2020 | [139](#) (2 pgs) | Order Granting Motion to Shorten Time To File Objections to Motion to Sell (Related Doc # [133](#)) Date Shortened to: 10 Days. Dated and Entered on 3/26/2020. (tsta) (Entered: 03/26/2020) |
| 03/26/2020 | [140](#) (2 pgs) | Order Set Hearing Signed on 3/26/2020. (related document(s)[134](#) Sell/Sale of Property) Hearing scheduled for 4/8/2020 at 10:00 AM at Telephonic Hearing. (tsta) (Entered: 03/26/2020) |

| | | |
|---|---|---|
| 03/26/2020 | [141](#)<br>(6 pgs) | Certificate of Service re: Sell/Sale of Property, Support Document *and Notice of Trustee's Motion to Sell* Filed by Trustee Charles L. Smith (related document(s)[134](#) Sell/Sale of Property, [136](#) Support Document). (Smith, Charles) (Entered: 03/26/2020) |
| 03/26/2020 | [142](#)<br>(6 pgs) | Certificate of Service re: Order on Motion to Extend Time Filed by Trustee Charles L. Smith (related document(s)[139](#) Order on Motion to Extend Time). (Smith, Charles) (Entered: 03/26/2020) |
| 03/27/2020 | [143](#)<br>(7 pgs) | Affidavit re: Sell/Sale of Property Filed by Trustee Charles L. Smith (related document(s)[134](#) Sell/Sale of Property). (Smith, Charles) (Entered: 03/27/2020) |
| 03/28/2020 | [144](#)<br>(3 pgs) | BNC Certificate of Mailing (related document(s)[139](#) Order on Motion to Extend Time) Notice Date 03/28/2020. (Admin.) (Entered: 03/28/2020) |
| 03/28/2020 | [145](#)<br>(3 pgs) | BNC Certificate of Mailing (related document(s)[140](#) Order Setting/Continuing Hearing - bk) Notice Date 03/28/2020. (Admin.) (Entered: 03/28/2020) |
| 04/06/2020 | [146](#)<br>(84 pgs) | Exhibit List for April 8, 2020 Hearing Filed by Creditor First Security Bank & Trust Company (related document(s)[134](#) Sell/Sale of Property). (Lam, Eric) (Entered: 04/06/2020) |
| 04/07/2020 | [147](#)<br>(74 pgs) | Objection to Sell/Sale of Property Filed by Charles Thomson (related document(s)[134](#) Sell/Sale of Property). (Thomson, Charles) (Entered: 04/07/2020) |
| 04/07/2020 | [148](#)<br>(2 pgs) | Notice of Appearance and Request for Notice by Bradley R. Kruse Filed by Creditor Cornice & Rose International, LLC. (Kruse, Bradley) (Entered: 04/07/2020) |
| 04/07/2020 | [149](#)<br>(3 pgs) | Objection re: Sell/Sale of Property Filed by Creditor Cornice & Rose International, LLC (related document(s)[134](#) Sell/Sale of Property). (Kruse, Bradley) (Entered: 04/07/2020) |
| 04/07/2020 | [150](#)<br>(3 pgs) | Motion *to Strike Objection* Filed by First Security Bank & Trust Company (related document(s)[147](#) Objection). (Lam, Eric) (Entered: 04/07/2020) |
| 04/07/2020 | [151](#)<br>(11 pgs) | Brief *(Pre-Hearing)* Filed by Creditor First Security Bank & Trust Company (related document(s)[134](#) Sell/Sale of Property). (Lam, Eric) (Entered: 04/07/2020) |
| 04/08/2020 | [152](#)<br>(2 pgs) | Joinder in Objection Filed by Creditor Cornice & Rose International, LLC (related document(s)[147](#) Objection). (Kruse, Bradley) (Entered: 04/08/2020) |
| 04/08/2020 | [153](#)<br>(4 pgs) | Support Document re: Objection to Document *Supplement to Objection* Filed by Creditor Cornice & Rose International, LLC (related document(s)[149](#) Objection to Document). (Kruse, Bradley) (Entered: 04/08/2020) |
| 04/09/2020 | [154](#)<br>(13 pgs) | Order Authorizing Approving Sale Pursuant to Section 363 of the Bankruptcy Code and Providing Related Relief (Related Doc # [134](#)) Dated and Entered on 4/9/2020. (tsta) (Entered: 04/09/2020) |

| | | |
|---|---|---|
| 04/23/2020 | [155](#)<br>(5 pgs) | Motion to Reconsider [154](#) Filed by Cornice & Rose International, LLC (Kruse, Bradley) Modified on 4/24/2020 (tsta). (Entered: 04/23/2020) |
| 04/23/2020 | [156](#)<br>(4 pgs) | Motion to Reconsider re: Order Regarding Motion For Sale of Property Filed by Charles Thomson (related document(s)[154](#) Order Regarding Motion For Sale of Property). (Thomson, Charles) (Entered: 04/23/2020) |
| 04/23/2020 | [157](#)<br>(73 pgs; 5 docs) | Motion *for Partial Withdrawal of the Reference* Filed by Cornice & Rose International, LLC (related document(s)[154](#) Order Regarding Motion For Sale of Property). (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D) (Kruse, Bradley) (Entered: 04/23/2020) |
| 04/23/2020 | [158](#)<br>(11 pgs; 2 docs) | Motion To Stay re: Motion Filed by Cornice & Rose International, LLC (related document(s)[157](#) Motion). (Attachments: # [1](#) Exhibit A) (Kruse, Bradley) (Entered: 04/23/2020) |
| 04/24/2020 | [159](#)<br>(6 pgs) | Notice Setting Bar Date for Objections Re: Motion - *for Partial Withdrawal of the Reference* Filed by Cornice & Rose International, LLC (related document(s)[157](#) Motion). Objections due by 5/15/2020. (Kruse, Bradley) (Entered: 04/24/2020) |
| 04/24/2020 | [160](#)<br>(2 pgs) | Hearing Set (related document(s)[155](#) Motion to Reconsider, [156](#) Motion to Reconsider, [158](#) Motion To Stay) Hearing scheduled for 5/8/2020 at 03:00 PM via Telephonic Hearing. (dcri) (Entered: 04/24/2020) |
| 04/26/2020 | [161](#)<br>(4 pgs) | BNC Certificate of Mailing (related document(s)[160](#) Hearing Set/Continued) Notice Date 04/26/2020. (Admin.) (Entered: 04/26/2020) |
| 04/27/2020 | [162](#)<br>(2 pgs) | Notice of Appearance and Request for Notice by Eric J. Langston Filed by Interested Party Four Keys, LLC. (Langston, Eric) Modified on 4/28/2020 (tsta). (Entered: 04/27/2020) |
| 04/27/2020 | [163](#)<br>(2 pgs) | Notice of Appearance and Request for Notice by Eric W. Lam Filed by Interested Party Four Keys, LLC. (Lam, Eric) (Entered: 04/27/2020) |
| 04/27/2020 | [164](#)<br>(6 pgs; 2 docs) | Status Report Filed by Interested Party Four Keys, LLC. (Attachments: # [1](#) Exhibit Exhibit A) (Langston, Eric) (Entered: 04/27/2020) |
| 04/28/2020 | 165 | Report of Trustee (re: sale, settlement or lease) I, Charles L. Smith, Trustee in the case, report that the sale, settlement or lease set forth is complete; and the estate has received the proceeds from the party or parties identified therein for the property or actions listed. Filed by Charles L. Smith (related document(s)[134](#) Sell/Sale of Property). (Smith, Charles) (Entered: 04/28/2020) |
| 05/06/2020 | [166](#)<br>(12 pgs) | Objection to Motion to Reconsider Filed by Four Keys, LLC (related document(s)[155](#) Motion to Reconsider). (Lam, Eric) (Entered: 05/06/2020) |
| 05/06/2020 | [167](#)<br>(13 pgs) | Objection to Motion *for Withdrawal of Reference* Filed by Four Keys, LLC (related document(s)[157](#) Motion). (Lam, Eric) (Entered: 05/06/2020) |
| 05/06/2020 | [168](#)<br>(7 pgs) | Objection to Motion to Reconsider Filed by Four Keys, LLC (related document(s)[156](#) Motion to Reconsider). (Lam, Eric) (Entered: 05/06/2020) |

| 05/06/2020 | 169<br>(14 pgs) | Objection to Motion To Stay Filed by Four Keys, LLC (related document(s)158 Motion To Stay). (Lam, Eric) (Entered: 05/06/2020) |
|---|---|---|
| 05/06/2020 | 170<br>(3 pgs) | Motion to Appear pro hac vice *(Louis K. Bonham)* Filed by Cornice & Rose International, LLC (Kruse, Bradley) (Entered: 05/06/2020) |
| 05/07/2020 | 171<br>(3 pgs) | Response to Motion to Reconsider, Motion to Reconsider, Motion To Stay Filed by City of Charles City, Iowa (related document(s)155 Motion to Reconsider, 156 Motion to Reconsider, 158 Motion To Stay). (Clark, Monica) (Entered: 05/07/2020) |
| 05/07/2020 | 172<br>(1 pg) | Joinder in Objection *to Motion for Reconsideration* Filed by Trustee Charles L. Smith (related document(s)166 Objection). (Smith, Charles) (Entered: 05/07/2020) |
| 05/07/2020 | 173<br>(1 pg) | Joinder in Objection *to Motion for Withdrawal of Reference* Filed by Trustee Charles L. Smith (related document(s)167 Objection). (Smith, Charles) (Entered: 05/07/2020) |
| 05/07/2020 | 174<br>(1 pg) | Joinder in Objection *to Motion for Reconsideration of Order* Filed by Trustee Charles L. Smith (related document(s)168 Objection). (Smith, Charles) (Entered: 05/07/2020) |
| 05/07/2020 | 175<br>(1 pg) | Joinder in Objection *to Motion for Stay* Filed by Trustee Charles L. Smith (related document(s)169 Objection). (Smith, Charles) (Entered: 05/07/2020) |
| 05/07/2020 | 176<br>(1 pg) | Order Granting Motion To Appear pro hac vice (Louis K. Bonham) (Related Doc # 170) Dated and Entered on 5/7/2020. (tsta) (Entered: 05/07/2020) |
| 05/08/2020 | 177<br>(152 pgs) | Objection to Claim # 4,23 by Claimant First Security Bank & Trust Co. with request for valuation of security. Filed by Charles Thomson (Thomson, Charles) (Entered: 05/08/2020) |
| 05/09/2020 | 178<br>(2 pgs) | BNC Certificate of Mailing (related document(s)176 Order on Motion to Appear pro hac vice) Notice Date 05/09/2020. (Admin.) (Entered: 05/09/2020) |
| 05/15/2020 | 179<br>(1 pg) | Joinder in Objection Filed by Creditor First Security Bank & Trust Company (related document(s)167 Objection). (Eide, Larry) (Entered: 05/15/2020) |
| 05/15/2020 | 180<br>(1 pg) | Proceeding Memo and Order. (related document(s)155 Motion to Reconsider, 156 Motion to Reconsider, 157 Motion, 158 Motion To Stay) (jmei) (Entered: 05/15/2020) |
| 05/17/2020 | 181<br>(2 pgs) | BNC Certificate of Mailing (related document(s)180 Proceeding Memo) Notice Date 05/17/2020. (Admin.) (Entered: 05/17/2020) |
| 05/25/2020 | 182<br>(1 pg) | Letter of Good Standing from the attorneys bar association. Filed by Creditor Cornice & Rose International, LLC. (Bonham, Louis) (Entered: 05/25/2020) |
| 05/29/2020 | 183 | Notice of Appeal and Statement of Election to BAP. *180* Fee Amount |

| | | |
|---|---|---|
| | (18 pgs; 3 docs) | $298. Service on: Charles L. Smith, First Security Bank & Trust Co., Four Keys, LLC, Charles M. Thomson, James Gray, City of Charles City, IA, Cornice & Rose International, Inc. Filed by Cornice & Rose International, LLC (related document(s)154 Order Regarding Motion For Sale of Property) (Attachments: # 1 Doc 154 # 2 Doc 180) (Kruse, Bradley) (Entered: 05/29/2020) |
| 05/29/2020 | | Receipt of Notice of Appeal and Statement of Election( 19-00507) [appeal,ntcaplel] ( 298.00) Filing Fee. Receipt number A3038843. Fee amount 298.00. (re:Doc# 183) (U.S. Treasury) (Entered: 05/29/2020) |
| 05/29/2020 | 184 (18 pgs) | Notice of Appeal and Statement of Election to BAP. Fee Amount $298. Service on: Filed by James Gray (related document(s)154 Order Regarding Motion For Sale of Property) (Thomson, Charles) (Entered: 05/29/2020) |
| 05/29/2020 | | Receipt of Notice of Appeal and Statement of Election( 19-00507) [appeal,ntcaplel] ( 298.00) Filing Fee. Receipt number A3038934. Fee amount 298.00. (re:Doc# 184) (U.S. Treasury) (Entered: 05/29/2020) |
| 06/01/2020 | 185 (20 pgs; 2 docs) | Certificate of Service re: BAP Appeal and Certificate of Transmission to Appellate Court (Fee Paid) With Attached: Notice of Appeal and Statement of Election to BAP. *180* Fee Amount $298 Service on: Bradley R. Kruse and Louis K. Bonham, Attorneys for Cornice & Rose International, LLC, Charles L. Smith, Trustee, Larry S. Eide, Randy Nielsen, Eric Lam, Eric Langston, Attorneys for First Security State Bank, Eric Lam, Eric Langston, Attorneys for Four Keys, LLC, Charles McQuillen Thomson, Attorney for Charles Thomson and James Gray, Monica Clark, Attorney for City of Charles City, IA Date Served: 6/1/2020 (related document(s)183 Notice of Appeal and Statement of Election) (nbec) (Entered: 06/01/2020) |
| 06/01/2020 | 186 (20 pgs; 2 docs) | Certificate of Service re: BAP Appeal and Certificate of Transmission to Appellate Court (Fee Paid) With Attached: Notice of Appeal and Statement of Election to BAP. Fee Amount $298. Service on: Charles L. Smith, Trustee, Larry S. Eide, Randy Nielsen, Eric Lam, Eric Langston, Attorneys for First Security State Bank, Eric Lam, Eric Langston, Attorneys for Four Keys, LLC, Monica Clark, Attorney for City of Charles City, IA, Bradley R. Kruse and Louis K. Bonham, Attorneys for Cornice & Rose International, LLC Date Served: 6/1/2020 (related document(s)184 Notice of Appeal and Statement of Election) (nbec) (Entered: 06/01/2020) |
| 06/02/2020 | 187 (3 pgs) | Acknowledgment Received from BAP Appeal filed on June 1, 2020 Case No. 20-6012 (related document(s)183 Notice of Appeal and Statement of Election) (nbec) (Entered: 06/02/2020) |
| 06/02/2020 | 188 (3 pgs) | Acknowledgment Received from BAP Appeal filed on June 1, 2020 Case No. 20-6013 (related document(s)184 Notice of Appeal and Statement of Election) (nbec) (Entered: 06/02/2020) |
| 06/02/2020 | 189 (1 pg) | BAP's Briefing Schedule re: BAP Case # 20-6012 (related document(s)183 Notice of Appeal and Statement of Election) (nbec) (Entered: 06/02/2020) |
| 06/02/2020 | 190 (1 pg) | BAP's Briefing Schedule re: BAP Case # 20-6013 (related document(s)184 Notice of Appeal and Statement of Election) (nbec) |

| | | (Entered: 06/02/2020) |
|---|---|---|
| 06/03/2020 | [191](#)<br>(19 pgs) | BNC Certificate of Mailing (related document(s)[185](#) Certificate of Service re Notice of Appeal and Certificate of Transmission to Appellate Court) Notice Date 06/03/2020. (Admin.) (Entered: 06/03/2020) |
| 06/03/2020 | [192](#)<br>(19 pgs) | BNC Certificate of Mailing (related document(s)[186](#) Certificate of Service re Notice of Appeal and Certificate of Transmission to Appellate Court) Notice Date 06/03/2020. (Admin.) (Entered: 06/03/2020) |
| 06/11/2020 | 193 | Request (by email) for Transcript Received from Exceptional Reporting on 6/11/20. Received confirmation email on 6/11/20. (dcri) (Entered: 06/11/2020) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 06/15/2020 14:51:57 | | | |
| **PACER Login:** | cmthomson1176 | **Client Code:** | legal |
| **Description:** | Docket Report | **Search Criteria:** | 19-00507 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Format: html Page counts for documents: included |
| **Billable Pages:** | 14 | **Cost:** | 1.40 |

Exhibit B
Order of Transcripts

# Thomson, Charles

| | |
|---|---|
| **From:** | Toni Hudson <toni@exceptionalreporting.com> |
| **Sent:** | Thursday, June 11, 2020 5:38 PM |
| **To:** | Thomson, Charles |
| **Subject:** | // REVISED ESTIMATE FOR 5-8-20 // FW: // STATUS // TRANSCRIPT COST ESTIMATE - ETC // FW: transcript request // 19-00507; McQuillen Place ... |

Mr. Thomson –

The court forwarded the correct audio for 5-8-20.  That hearing went from 3:21 to 4:19 so the revised estimate for 5-8 is 50 pages x $4.85 = $242.50.  FYI.

Thank you.

Toni Hudson
ERS
361 949-2988

**From:** Toni Hudson [mailto:toni@exceptionalreporting.com]
**Sent:** Thursday, June 11, 2020 12:39 PM
**To:** 'Thomson, Charles'
**Subject:** // STATUS // TRANSCRIPT COST ESTIMATE - ETC // FW: transcript request // 19-00507; McQuillen Place ...

Mr. Thomson –

We are now in receipt of the audio from the court regarding the above-referenced case.

Here's a breakdown of the estimated page court and cost estimate(s):

| | | |
|---|---|---|
| 11-14 | 40 pages | x $4.85 = $194.00 |
| 12-6 | 5 pages | x $4.85 = $ 24.25 |
| 2-14 | 25 pages | x $4.85 = $121.25 |
| 3-25 | 14 pages | x $4.85 = $ 67.90 |
| 4-8 | 55 pages | x $4.85 = $266.75 |
| 5-8 | 5 pages | x $4.85 = $ 24.25 |

Total estimated cost:  $698.40

Please advise if this amount is approved and your preferred payment option below.
-------------------------------------------------------------------------------------------

Payments  may be made via credit card and/or check.

For credit cards – please provide cardholder's name, credit card number, and expiration date.  Give us a call at the number below if you'd like to process this over the phone.

Mail check deposits to:

Exceptional Reporting Services

P.O. Box 8365
Corpus Christi, TX 78468

<mark>Order processing will begin upon receipt of payment.</mark>

THANK YOU.

Toni Hudson
ERS
361 949-2988

---

**From:** Toni Hudson [mailto:toni@exceptionalreporting.com]
**Sent:** Wednesday, June 10, 2020 4:57 PM
**To:** 'Thomson, Charles'
**Subject:** RE: transcript request

Mr. Thomson –

I agree with you totally.

I am requesting audio from the court for the highlighted dates in your email.

11-14-19
12-6-19
2-14-20
3-25-20
4-8-20
5-8-20

Once the court forwards the audio, we will be able to provide you with the estimated cost(s) to facilitate your request.

(Note)  I left word on your voicemail as well.

We are hoping to have the audio no later than tomorrow.

Thank you.

Toni Hudson
ERS
361 949-2988

---

**From:** Thomson, Charles [mailto:cthomson@doall.com]
**Sent:** Wednesday, June 10, 2020 4:40 PM
**To:** transcripts@exceptionalreporting.com
**Subject:** RE: transcript request

Dear Ms. Hudson --

Thank you for the wonderfully prompt response.  Perhaps it's a little sad, but your prompt response was one of the highlights of my day…. it just seems that everything else is broken or off line these days.

-- Charley
847-456-1911

**From:** Toni Hudson <toni@exceptionalreporting.com>
**Sent:** Wednesday, June 10, 2020 4:29 PM
**To:** Thomson, Charles <cthomson@doall.com>
**Subject:** RE: transcript request

Mr. Thomson –

Yes, we are able to facilitate your request.

Give me a few minutes to check on the specifics and I'll have more information for you shortly.

Thank you.

Toni Hudson
ERS
361 949-2988

**From:** Thomson, Charles [mailto:cthomson@doall.com]
**Sent:** Wednesday, June 10, 2020 4:27 PM
**To:** transcripts@exceptionalreporting.com
**Subject:** transcript request

Hello,

I would like to order the following transcripts, 7-day service, for an appeal to the 8th Circ. B.A.P. in In re McQuillen Place Co., LLC, Case No. 19-00507, N.D. Iowa.

Can you accept this order and complete the transcripts as requested? Would it be better if I call you by phone to request these?

-- Charles Thomson
Attorney


1.      November 14 hearing on Motion to Convert or Dismiss Case

2.      Hearing for Ruling on Motion to Dismiss or Convert (related document(s) 94 Order Taking Matter Under Advisement - Text) Hearing scheduled for **12/6/2019 at 11:30 AM** at Telephonic Hearing. (gjon) (Entered: 12/05/2019)

3.      Hearing Set (related document(s)120 Motion to Amend) Hearing scheduled for **2/14/2020 at 01:30 PM** by Telephonic Hearing. (dcri) (Entered: 02/11/2020)

4.      Hearing Set (related document(s)133 Motion to Extend/Shorten Time) Hearing scheduled for **3/25/2020 at 03:00 PM** by Telephonic Hearing. (dcri) (Entered: 03/24/2020)

5.      Order Set Hearing Signed on 3/26/2020. (related document(s)134 Sell/Sale of Property) Hearing scheduled for **4/8/2020 at 10:00 AM** at Telephonic Hearing. (tsta) (Entered: 03/26/2020)

6.      Hearing Set (related document(s)155 Motion to Reconsider, 156 Motion to Reconsider, 158 Motion To Stay) Hearing scheduled for **5/8/2020 at 03:00 PM** via Telephonic Hearing. (dcri) (Entered: 04/24/2020)