TIMESHEET REPORT
Trustee: Charles L. Smith
MCQUILLEN PLACE COMPANY, LLC
Case No. 19-00507

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-10-19 | Prepare application to employ (.4); Reviewed email from IEDA re meeting on project (.2); Reviewed email and telephone conference with Larry Eide re logistical issues (.7); Telephone conference with Charles Thomson re same (.5); Reviewed additional emails from Larry re ins (.2); Reviewed email from Charles Thomson re insurance (.1) Reviewed additional emails from Charles Thomson re insurance   (.3); Telephone conference with Rita Grimm on IEDA re additional funding and development (.3) | 2.70 | 796.50 | CLS |
| | Review email confirming insurance | 0.20 | 59.00 | CLS |
| Dec-12-19 | Telephone conference with Larry Eide re realtor and protection of property (.2); review emails and documents from Molstad re insurance policies (.2) | 0.40 | 118.00 | CLS |
| | Review pleadings re Order on application to employ | 0.20 | 59.00 | CLS |
| Dec-13-19 | Telephone conference with Charlie Thompson re laundry and key issues (.2); review email from bank re locksmith (.2) | 0.40 | 118.00 | CLS |
| Dec-16-19 | Review emails and documents from Larry Eide re securing premises and addressing laundry issues (.2); email exchange   with Chamber re cleaners (.3); review email re info locksmith (.2); telephone conference with Mark Holtkamp, potential developer(.2); telephone conference with Dean Stewart, realtor, re securing premises (.5); work on file re same (.3); telephone conference with Larry Eide re carve out contractors and buyers (.4) | 2.10 | 619.50 | CLS |

| Dec-17-19 | Receive correspondence re Family Community C.U. acct | 0.20 | 59.00 | CLS |
|---|---|---|---|---|
| Dec-18-19 | Telephone conference with Charles at City Chambers re cleaners (.2);   telephone conference with Larry Eide re development, litigation, potential sale, cleaners and miscellaneous issues (.9); work on file re same (.3) | 1.40 | 413.00 | CLS |
| Dec-20-19 | Review pleadings re judges ruling on motion to dismiss   or convert (.4); telephone conference with Ashley re status of carve out negotiations (.4); telephone conference with Larry   re settlement (.2); | 1.00 | 295.00 | CLS |
| Dec-22-19 | Review emails from Larry and appraisal (.4); email to Larry re same (.2) | 0.60 | 177.00 | CLS |
| Dec-23-19 | Telephone conference with Nora Springs branch of FSB re bank account (.2) | 0.20 | 59.00 | CLS |
| Dec-24-19 | Email exchange with Larry Eide re adv pro filed by debtor before conversion | 0.40 | 118.00 | CLS |
| Dec-27-19 | Review pleadings re motion to amend Order (.3); telephone conference with auditory re laundry | 0.50 | 147.50 | CLS |
| Dec-30-19 | Receive correspondence from Charles Thompson re cleaners (.2); telephone conference with Don Molstad re same (.2); receive correspondence from Charles Thompson re insurance | 0.60 | 177.00 | CLS |
| Jan-06-20 | Telephone conference with Joe Schmall atty for CP Bank and Trust re counter claims | 0.20 | 59.00 | CLS |
| Jan-07-20 | Telephone conference with Larry Eide re building sale | 0.20 | 59.00 | CLS |
| Jan-10-20 | Telephone conference with Larry Eide re cleaners and building (.4); Email exchange with Charlie Thomson re cleaners (.4); Telephone conference with Don Molstad re cleaners and building | 1.00 | 295.00 | CLS |
| Jan-13-20 | Receive correspondence and documents from Charles Thomson (.2); telephone conference with Mid American Energy (.3); receive correspondence from FSB&TM re checking account (.2) | 0.70 | 206.50 | CLS |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Jan-13-20 | Made two deposits | 0.60 | 75.00 | KF |
| Jan-15-20 | Review file and telephone conference with Mid American re meter and letter to Eide re same (.6); review file re auto insurance (.2); email exchange with Charles Thomson re vehicle and laundry (.4); email exchange with City re cleaners and snow/ice issues (.4) email exchange with Charles re cleaners (.3) | 1.90 | 560.50 | CLS |
| | Telephone conference with insurance agent re statement and coverage | 0.30 | 37.50 | KF |
| Jan-16-20 | Telephone conference with Larry Eide and Ann Schmidt of state re sale procedure (.8); Additional telephone conference with Larry re same cleaners now removal and insurance (.2); Additional work on file re same (.4); Email exchange with Charles Thomson re sale of cleaners (.3); Telephone conference with Charles Thomson re same (.2) | 1.90 | 560.50 | CLS |
| | Worked on Motion to Sell and Motion to Shorten Bar Date | 1.00 | 125.00 | KF |
| Jan-17-20 | Voicemail exchange with Jeff Tierney potential buyer (.2); work on file and prepare motion to sell cleaner (.8) | 1.00 | 295.00 | CLS |
| | Assisted Trustee with preparation of Report of Sale and Motion to Shorten Bar Date; | 1.00 | 125.00 | KF |
| Jan-20-20 | Reviewed file and email from Eide re wind damage and lock change; Email to Charles Thomson re same (.4); Additional email exchange with Charles Thomson and Larry Eide (.4) Additional emails with Larry Eide re same (.3) | 1.20 | 354.00 | CLS |
| Jan-21-20 | Email exchange with Randy Neilsen, attorney for bank re securing the property (.4); Two telephone conferences with him re same (.2); email to Charles Thomson re same (.2); telephone conference with Charles Thomson and email to bank office re keys (.4) | 1.20 | 354.00 | CLS |
| Jan-23-20 | Email exchange with state officials and banks attorney | 0.40 | 118.00 | CLS |
| Jan-24-20 | Extensive review of numerous Pleadings and | 4.30 | 1,268.50 | CLS |

|  | file (4.0); email exchange and telephone conference with Larry Eide re tour of building (.3) |  |  |  |
|---|---|---|---|---|
|  | Telephone conference with Larry Eide re recorder for 341 meeting | 0.20 | 25.00 | KF |
| Jan-26-20 | Drove to Mason City for 341 | 4.50 | 1,327.50 | CLS |
| Jan-27-20 | Conducted 341 (2.3); drove to Charles City for tour of facility with debtor, bank rep and state and city officials (2.0); return to Council Bluffs (5.0) | 7.00 | 2,065.00 | CLS |
| Jan-28-20 | Received correspondence   from Thomson re check from cleaners (.2); Telephone conference with Don Molsted re building (.2) | 0.40 | 118.00 | CLS |
| Jan-29-20 | Email exchange with C Thomson re cleaners | 0.30 | 88.50 | CLS |
| Jan-30-20 | Email exchange   with City Administrator re access issues (.4); additional work on file re building security and access (.4); telephone conference with Brian Young and City Administrator   re same (.3); emails to debtor's bank and city officials re same (.3); review emails from CT re disappointment (.1); review emails and pleadings from state re bidding procedure (.4) | 1.90 | 560.50 | CLS |
|  | Telephone conference with Larry Eide re carve out, security, uccs reclamation and state tax credits and grants | 0.50 | 147.50 | CLS |
| Jan-31-20 | Receive correspondence from CT re security, access, and tours (.2); letter to CT re same (.3); telephone conference with Brian Young re access to water meters and new padlocks (.2); conference call with State City and bank officers re sale procedures and work on file re same (1.0); telephone conference with Brian Young re key to mechanical room (.2); email to CT & City re same (.2) | 2.10 | 619.50 | CLS |
|  | Made deposit | 0.30 | 37.50 | KF |
| Feb-03-20 | Worked on file re request for proposals and email to Larry Eide re same (.6); email exchange with City Admin re access and security (.3); telephone conference with | 1.10 | 324.50 | CLS |

Brian Young re security (.2)

| Date | Description | | | |
|------|-------------|---|---|---|
| Feb-05-20 | Email exchange with City Administrator re Opportunity Zone money | 0.30 | 88.50 | CLS |
| | Email exchange with State IEDA re notice for RFPs (.3); telephone conference with Mid America re threat to disconnect (.4); telephone conference with Larry Eide  re same (.2); telephone conference with Brian Young   re heating (.2); telephone conference with Larry Eide re same and inventory and appliances (.2); additional telephone conference with Mid America Supervisor (.2) | 1.50 | 442.50 | CLS |
| Feb-06-20 | Receive correspondence from Mid America (.2); receive correspondence from City Administrator re appraiser (.2); telephone conference with Mid America re billing resolution (.2); review revised proposed letter to bidders (.2) | 0.80 | 236.00 | CLS |
| Feb-07-20 | Review file & pleadings, telephone conference with Ann Schmid re revising bid letters re opportunity zone (.3); Telephone conference with Brian Young re security (.2); Email exchange Larry   Eide re utilities (.2) Review bank inventory and pictures & telephone call with Larry re same (.4) Review and executed final bid letter and email same to Ann Schmid (.3) | 1.40 | 413.00 | CLS |
| Feb-10-20 | Letter to Charles Thomson re inventory & ownership of personal property (.3); Review email from Ann Schmidt re bid procedure (.2); review email from Terry Eide re appliances (.2) | 0.70 | 206.50 | CLS |
| Feb-11-20 | Telephone conference with Charles Thomson re personal property and bid procedures (.2); Talked to Ann Schmid re the letter (.1); Reviewed pleadings re Order for hearing on motion to amend judgement (.2) | 0.50 | 147.50 | CLS |
| Feb-12-20 | Email exchange with Monica Clark the attorney for the City, re special assessment , taxes and bidding procedure | 0.50 | 147.50 | CLS |
| Feb-13-20 | Receive correspondence re Mid American Energy certificate on deposit (.2); receive | 1.50 | 442.50 | CLS |

|  |  |  |  |  |
|---|---|---|---|---|
|  | correspondence from James Greg re tools and equipment (.2); receive correspondence from City Administrator re assessment issues (.2); review email from City Administrator re same (.1) telephone conference with City Administrator   and email to City Bank and IEDA re bid evaluation procedure (.4); additional emails re bid evaluation procedure (.4) |  |  |  |
| Feb-14-20 | Telephone conference with Brian re building (.2); hearing on motion to amend judgement (.7); telephone conference with Larry re "progress payments" re Hilduth, bid process & counterclaim (.3) | 1.20 | 354.00 | CLS |
| Feb-18-20 | Letter to Larry Eide re Mid American (.3); review email from CT re appraisal (.1); email exchange with Larry Eide re same (.1); email exchange with photographer (.2) | 0.70 | 206.50 | CLS |
| Feb-21-20 | Telephone conference with Brian Young re condition of the building and potential bidders | 0.20 | 59.00 | CLS |
| Feb-24-20 | Telephone conference with Larry re appraisal (.2); email exchange with CT re same | 0.50 | 147.50 | CLS |
| Feb-25-20 | Review banks new appraisal (.5): email to CT re same (.2) | 0.70 | 206.50 | CLS |
| Feb-28-20 | Review documents and email exchange with James Gray re legal dispute to building materials and personal property (.8); review email from City Administrator re minimum assessment   and email to Eide re same (.2); email exchange with Charles Thomson re IBDA bid information (.3); review email from City re tax abatement (.2) | 1.50 | 442.50 | CLS |
| Mar-02-20 | Receive correspondence from City Administrator re temporary occupancy permit issues (.2); review email from IEDA re same (.2); telephone conference with Bob Steenson of Charles City Press (.3) | 0.70 | 206.50 | CLS |
| Mar-03-20 | Review emails from City & State re temporary occupancy permits (.4); legal research 363 (e) issues (.5) | 0.90 | 265.50 | CLS |
| Mar-05-20 | Review email from city   re Floyd | 1.20 | 354.00 | CLS |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Community Housing   needs assessment (.3); review correspondence and file re threat of copyright violation from James Gray and response to him re building materials, appliances, lumber and other personal property (.6); review POC of Cornice and Rose (.3) |  |  |  |
| Mar-06-20 | Email exchange with Larry Eide re personal property & Copyright issues (.4); telephone conference with Brian Young   re status of building (.2); telephone conference with Larry Eide re carve out, inventory and continuing expenses and review email from Larry re same and work on file (1.0) | 1.60 | 472.00 | CLS |
| Mar-09-20 | Received correspondence from copyright attorney at Zarley (.2); Email to Bank's attorney re same (.3) | 0.50 | 147.50 | CLS |
| Mar-10-20 | Email exchange with IBDA and City re bids (.4); legal research re complaint re architectural fees (.3); review email from State re bids (.1); conference call with IEPA officials and work on file   re bids (2.5) review emails from State officials (.3); review orders from State re bid summary (.2) | 3.80 | 1,121.00 | CLS |
|  | Telephone conference with creditor Jim Bluhm re POC (.2); Email to Jim re same (.3) | 0.50 | 62.50 | KF |
| Mar-11-20 | Reviewed legal research re quasi judicial immunity and absolute immunity (.6); telephone conference with Larry Eide re carve out (.3) | 0.90 | 265.50 | CLS |
| Mar-12-20 | Meet with State and City officials at IEDA office re bid evaluations | 2.00 | 590.00 | CLS |
|  | Attended meeting with Trustee at IEDA offices in Des Moines to discuss building bids | 1.50 | 187.50 | KF |
| Mar-13-20 | Reviewed file re settlement negotiations with bank and telephone conference with Bank's attorney re same (.5) | 0.50 | 147.50 | CLS |
| Mar-16-20 | Receive correspondence from Mid American and letter to Larry Eide re same (.3); email to Larry Eide re settlement negotiations (.2) | 0.50 | 147.50 | CLS |

| | | | | |
|---|---|---|---|---|
| Mar-17-20 | Worked on file and telephone conference with Larry Eide re settlement negotiations (.3); email exchange with Larry Eide re timing of sale (.4) | 0.70 | 206.50 | CLS |
| Mar-18-20 | Email to Charles Thomson re bid selection process (.2); review email from Eric Lam re steps forward and review file re same (.3 email to Eric Lam response (.3); review Eric's response (.2); review pleadings re banks priority POC (.2) | 1.20 | 354.00 | CLS |
| Mar-20-20 | Receive correspondence and documents from Eric Lam | 0.90 | 265.50 | CLS |
| Mar-21-20 | Additional review and proposed changes to sales agreement, motion to sell free & clear of liens and proposed order | 2.00 | 590.00 | CLS |
| Mar-23-20 | Additional review of documents re sale contract, motion and proposed Order (1.0); conference call with Eric Lam , Larry Eide, and bank officials (.7); email exchange with Eric Lam & Larry Eide   re logistics of hearing re bar date , etc (.4); review pleadings and documents re changes (1.0) | 2.40 | 708.00 | CLS |
| | Attended Telephone conference with Trustee, Eric Lam, Bank and Larry Eide re Motion to Sell; Exchanged emails with Eric Lam and Larry Eide re Motion to Sell, Motion to Shorten Bar Date, Purchase Agreement and Proposed Orders; Several telephone calls with Danielle at Court Administration regarding date for hearing; Prepared documents for filing and submission to Judge | 3.00 | 375.00 | KF |
| Mar-24-20 | Review file and letter to Eide re bid evaluation (.4); review pleadings re objection filed by Equity Security Holders (.3); telephone conference with Eric Lam re same (.2); review pleadings re order on hearing (.2); email exchange with Eric Lam re same (.3) | 1.40 | 413.00 | CLS |
| | Email exchange with Eric Lam , Rita Gupion & Ann Schmidt re state input | 0.40 | 118.00 | CLS |
| Mar-25-20 | Reviewed email & proposed memorandum on shortening time (.3); email to Eric re | 4.20 | 1,239.00 | CLS |

| | | | | |
|---|---|---|---|---|
| | same (.2); worked on file in preparation of hearing and objection re sale (1.4); telephone conference with Charles Thomson and additional preparation for hearing (1.0) hearing with Judge Collins (.3); emails and telephone conference with Larry Eide and City attorney (.6); additional emails re scheduling (.4) | | | |
| | Review project files (.4); telephone conference with Sheryl Garst re IDED economic incentives (.2); prepare IDED grants summary (.3) | 0.90 | 265.50 | CLS |
| | Letter to Eric Lam   and Larry Eide   re proposed affidavit   of Ann Schmidt (.4); review emails from Eric & Eric re lien issues (.4); telephone conference with Larry, Eric, and state officials re process and grant procedures (.7); review additional emails re Order and Notice (.4); review correspondence and documents from Ann Schmidt re bid proposal process (.7); email to Larry, Eric & Eric, re same (.2) | 2.80 | 826.00 | CLS |
| | Exchanged several emails with Eric Lam and Larry Eide re telephonic hearing (.6); Several telephone calls with Danielle, Judge Collins' scheduling clerk(.4) | 1.00 | 125.00 | KF |
| Mar-26-20 | Reviewed proposed order and exchanged emails with Larry Eide re same (.5) Coordinated COS mailing | 0.50 | 62.50 | KF |
| Mar-27-20 | Review email and proposed Schmid affidavit from Eric Lam (.3); email to Eric re same (.4); review additional emails re Schmid declaration (.3); review email from City attorney and file re liens (.2) | 1.20 | 354.00 | CLS |
| | Exchanged emails with Ann Schmid re Affidavit | 0.40 | 50.00 | KF |
| Mar-30-20 | Telephone conference with Brian Young re heat and bids (.2); review email from Brad Sloter re city lien (.2); email exchange with Eric Lam re same (.2); receive correspondence from IEDA to Binstock re denial (.2) | 0.80 | 236.00 | CLS |
| Mar-31-20 | Reviewed correspondence and pleadings re bank's proposed Brief & Exhibits; Letter to | 2.00 | 590.00 | CLS |

|  | Bank's attorney re same (2.0) |  |  |  |
|---|---|---|---|---|
| Apr-01-20 | Email exchange with Charles Thomson re document request (.4); Worked on file re same (2.8); Reviewed correspondence from City's outside counsel re special assessment (.2); Email exchange with Eric Lam re same (.2); Reviewed pleadings re Bank's revised brief (.5) | 4.10 | 1,209.50 | CLS |
|  | Worked on Thomson production requests | 2.00 | 250.00 | KF |
| Apr-03-20 | Email exchange with Mr. Thomson re discovery (.2); telephone conference with Eric Lam and Larry Eide re preparation for hearing (.3); additional work on file re discovery request by Mr. Thomson (1.3) | 1.80 | 531.00 | CLS |
|  | Email Exchange with Charles Thomson re discovery (.3); Email Exchange with Eric Lam re Exhibits & City's Objection (0.4); Reviewed Subpoena & began preparations for compliance (1.0); Prepared affidavit for Trustee (1.5); Additional Document assembly for compliance with subpoena (1.0); Telephone Conference with Charles Thomson re tools, bid, & Adv Pro (0.2); Letter sent to Charles Thomson re discovery (0.3); Telephone Conference with Rita Grimm re discovery (0.2) | 4.90 | 1,445.50 | CLS |
|  | Worked on Thomson production requests | 2.00 | 250.00 | KF |
| Apr-06-20 | Telephone Conference with Jeff Tierney re email form C.T. (0.2); Telephone Conference with Larry Eide re same (0.2) | 0.40 | 118.00 | CLS |
|  | Assisted attorney preparation for hearing | 1.00 | 125.00 | KF |
| Apr-07-20 | Reviewed Files from Eric Lam & Rita Grimm re hearing (0.2); Email Exchange wtih Charles Thomson re proposed exhibits (0.4); Email Exchange with Eric Lam and Brad Kruse re Plans & Drawings (0.3); Reviewed Proceedings re Objections Thomson and Cornice & Rose (2.0); Reviewed Proceedings re Bank's motion to Strike (0.2); Worked on File re preparation for hearing on motion to settle | 4.10 | 1,209.50 | CLS |
| Apr-08-20 | Received correspondence from James Gray re: alleged copyright violation (0.3); Email | 2.90 | 855.50 | CLS |

|  |  |  |  |  |
|---|---|---|---|---|
| | to Eide & Lam re: alleged copyright violation (0.2); Additional preparation for hearing (0.5); Additional email exchanges with Eide & Lam re: proposed language in Order (0.3); Hearing on Motion to sell free & clear (1.0); Prepared hearing summary (0.4); Reviewed proposed Order from Eric to Judge re: changes (0.2) | | | |
| | Attended Hearing re Motion to Sell | 1.00 | 125.00 | KF |
| Apr-09-20 | Email to CT re: equipment & tool (0.2); Reviewed emails re: proposed Order & treatment of copyright (0.4); Reviewed Pleadings re: Court Order approving sale & Work on File re: same (0.6) | 1.20 | 354.00 | CLS |
| | Telephone conference with Judge's scheduling clerk re proposed order | 0.20 | 25.00 | KF |
| Apr-10-20 | Reviewed Files from Eric re: down payment (0.1); Legal Research re; potential violation of 6004(h) (0.2); Telephone conference & email with Eric re: same (0.3); Additional Telephone Conference with Eric re: appeal bond (0.2); Telephone Conference with Brian Young (0.2) | 1.00 | 295.00 | CLS |
| Apr-17-20 | Telephone conference with Brian Young re: status of building (0.2); telephone conference with Larry Eide re: settlement negotiations and closing (0.3) | 0.50 | 147.50 | CLS |
| Apr-20-20 | Reviewed correspondence and file re MidAmerican and letter Larry Eide re same | 0.40 | 118.00 | CLS |
| Apr-21-20 | Telephone conference with Brian Young | 0.20 | 59.00 | CLS |
| Apr-23-20 | Telephone conference with Larry Eide re closing (0.2); Reviewed Court Officer Deed, Bill of Sale, and closing statement (0.8) | 1.00 | 295.00 | CLS |
| | Reviewed pleadings re both motions to reconsider, motion for partial withdrawal, and motion to stay (1.0) | 1.00 | 295.00 | CLS |
| Apr-24-20 | Prepared for Real Estate closing (0.7); Real Estate closing wherein executed Deed, Bill of Sale, and closing statement and letter to Larry re same (0.9); Additional letter to Larry re return of incurred clerk and service charges on the other (0.3) | 1.90 | 560.50 | CLS |

|  | | | | |
|---|---|---|---|---|
|  | Reviewed pleadings re proposed resistance by Bank and email exchange with Bank's attorneys (0.4); Reviewed correspondence from copyright lawyer for Cornice & Rose (0.2); Reviewed pleadings  re order for hearing on reconsideration and stay (0.2); Email exchange with Eric Lam re checks and personal property (0.3) | 1.10 | 324.50 | CLS |
|  | Made deposit | 0.30 | 37.50 | KF |
| Apr-27-20 | Reviewed pleadings re notice of deadline on motion for partial withdrawal of reference (0.2); Telephone conference with Larry Eide re sidewalk assessment, 2019 tax return, and reference issue (0.3); Worked on file re payment of assessment (0.3) | 0.80 | 236.00 | CLS |
| Apr-28-20 | Reviewed pleadings re appearance by Four Keys, LLC with Eric Langston (0.2); Reviewed pleadings re appearance by Four Keys, LLC with Eric Lam (0.2); Reviewed pleadings re status report re sale (0.2); Telephone conference with Brad Kruse and Louis Bonham re copyright and sale (0.3); Telephone conference with Larry Eide re special assessment (0..2); Reviewed file from Eric re Order entered in Locust Street Partners case (0.2) | 1.30 | 383.50 | CLS |
| Apr-29-20 | Returned call from Charles Thomson | 0.20 | 59.00 | CLS |
| Apr-30-20 | Worked on file re response to Charles Thomson (1.2); Telephone conference with Larry Eide re Bank's response (0.2); Reviewed email from Eric Lam (0.2); Email to Charles Thomson (0.2); Additional work on file re document request and draft of letter to Charles Thomson re same (0.5) | 2.30 | 678.50 | CLS |
| May-04-20 | Telephone conference with Eric re 4th Circuit case (0.2); Telephone conference with Eric re lien (0.2) | 0.40 | 118.00 | CLS |
| May-05-20 | Reviewed emails between Eric Lam and Monica Clark re preparation for hearing (0.3); Worked on file re document production for Thomson (0.5) | 0.80 | 236.00 | CLS |
| May-06-20 | Email exchange with Brad Kruse re C&R tools | 0.40 | 118.00 | CLS |
|  | Reviewed pleadings re Four Keys Pleadings | 2.00 | 590.00 | CLS |

|  |  |  |  |  |
|---|---|---|---|---|
|  | re Resistance to Motion for Reconsideration (0.3); Resistance to Withdrawal of Reference (0.3); Resistance to Motion for Reconsideration (0.3); Resistance to Motion for Retry from Stay (0.3); Prepared Trustee's Joinder in 4 pleadings of Four Keys (0.8) |  |  |  |
|  | Worked on discovery for Charles Thomson | 1.50 | 187.50 | KF |
| May-07-20 | Reviewed pleadings re Pro Hac Vice of Louis Bonham (0.2); Reviewed pleadings re Resistance of City (0.2) | 0.40 | 118.00 | CLS |
| May-08-20 | Preparation for hearings on Motion to reconsider, Motion for withdrawal of reference and Motion for Stay (2.0); Hearing re same (1.4); Worked on file re summary of same (0.4) | 3.80 | 1,121.00 | CLS |
|  | Attended telephonic hearing | 1.00 | 125.00 | KF |
| May-11-20 | Reviewed pleadings re Thomson and Gray Objection to claims of bank (1.2); Reviewed amended POC of C&R re copyright license (0.6) | 1.80 | 531.00 | CLS |
| May-14-20 | Telephone conference with Larry Eide re copyright license agreement (0.4); Reviewed email exchange between Rita Grimm and Eric Lam re copyright issue (0.2) | 0.60 | 177.00 | CLS |
| May-15-20 | Reviewed pleadings re Bank's joinder in resistance to Motion for Withdrawal of Reference (0.2); Telephone conference with Larry Eide re same and State Court litigation (0.3); Reviewed pleadings re Order denying Motions (0.2) | 0.70 | 206.50 | CLS |
| May-16-20 | Reviewed emails from Eric to Charles Thomson re BR3007 | 0.20 | 59.00 | CLS |
| May-19-20 | Reviewed emails between Eric Lam and Charles Thomson re BR3007 Notice issue re Objection to POC (0.3); Email exchange with IEDA re response to bid inquiry (0.2) | 0.50 | 147.50 | CLS |
| May-20-20 | Reviewed correspondence and letter Larry re MidAmerican | 0.40 | 118.00 | CLS |
| May-26-20 | Reviewed email exchange between Eric and Charles | 0.30 | 88.50 | CLS |

| | | | | |
|---|---|---|---|---|
| May-28-20 | Reviewed pleadings re Notice of Appeal and Election to BAP (0.3); Reviewed email from Eric Lam re same (0.2) | 0.50 | 147.50 | CLS |
| Jun-01-20 | Reviewed pleadings re Notice of Appeal by James Gray and Charles Thomson (0.3); Reviewed correspondence from MidAmerican and Letter to Larry re same (0.3); Telephone conference with Larry Eide re Appeal to BAP or District Court copyright issue and Adv Pro (0.3); Reviewed proceedings re Appellant proceedings filed by C & R (0.3) | 1.20 | 354.00 | CLS |
| Jun-02-20 | Reviewed pleadings from   BAP and briefing schedule (0.4); Reviewed correspondence from Lam to Thomson re motion to strike (0.2) | 0.60 | 177.00 | CLS |
| Jun-03-20 | Reviewed additional emails from Lam to Thomson re motion to strike POC | 0.20 | 59.00 | CLS |
| Jun-04-20 | Reviewed correspondence re MidAmerican | 0.20 | 59.00 | CLS |
| | Made deposit | 0.30 | 37.50 | KF |
| Jun-05-20 | Reviewed correspondence and assignment of Developer Rights from Eric Langston; Email to Eric re changes (0.5); Reviewed documents with changes and executed same (0.4) | 0.90 | 265.50 | CLS |
| Jun-11-20 | Reviewed pleadings re transcript request (0.2); Reviewed email from Eric Lam re appeal (0.2) | 0.40 | 118.00 | CLS |
| Jun-15-20 | Exchanged emails with Eric Langston re Assignment of Rights re Four Keys; Letter to Eric enclosing signed and notarized original Assignment | 0.50 | 62.50 | KF |
| Jun-16-20 | Reviewed pleadings re Appellant's Designation of Record and Statement of Issues (0.4); Reviewed email from Lam re election to District Court (0.2); Reviewed pleadings from Lam re election to District Court and Appearances by both Erics (0.4); Reviewed pleadings re Order transferring appeal to US District Court (0.2); Reviewed pleadings re Orders on Appeal (0.2) | 1.40 | 413.00 | CLS |

| Jun-17-20 | Telephone conference with Todd re Avalia Bank (0.2); Email to Todd re same (0.2); Reviewed pleadings 6 transcripts (0.6) | 1.00 | 295.00 | CLS |
|---|---|---|---|---|
| | Email to Availa Bank re transfer of funds | 0.20 | 25.00 | KF |
| Jun-18-20 | Reviewed pleadings re transcript | 0.20 | 59.00 | CLS |
| Jun-19-20 | Reviewed pleadings of Four Keys re corporate disclosure (0.2); Reviewed pleadings re Appearances on behalf of Four Keys (0.2); Prepared Appearance in US District Court (0.4) | 0.80 | 236.00 | CLS |
| Jun-21-20 | Reviewed email waiving priviledge (0.2); Email exchange with Eric Lam re taxes (0.3) | 0.50 | 147.50 | CLS |
| Jun-22-20 | Email exchange with Eric Lam re taxes (0.2); Reviewed proposed Motion to Assignment re taxes and Email to Eric re my objection thereto (0.4) | 0.60 | 177.00 | CLS |
| Jun-23-20 | Reviewed requested changes in Eric's Motion re taxes and email to Eric re same (0.3); Telephone conference with Larry re answer in both Adv Pro (0.2); Prepared Appearance in US District Court Appeal (0.4) | 0.90 | 265.50 | CLS |
| Jun-24-20 | Reviewed pleadings re final Motion to pay taxes by Eric | 0.20 | 59.00 | CLS |
| Jun-25-20 | Reviewed email from Eric Lam re tax motion (0.2); Telephone conference with Eric re Motion to Dismiss Appeal, withdrawal of Reference, and Objection to CT's claim (0.3); Reviewed pleadings re bar date on Motion to pay real estate taxes (0.2) | 0.70 | 206.50 | CLS |
| Jun-26-20 | Telephone conference with Eric Lam re Motion to Dismiss and affirmative defenses in A.P. (0.3); Reviewed correspondence from Four Keys re personal property (0.2) | 0.50 | 147.50 | CLS |
| Jun-29-20 | Reviewed pleadings re Appellee's Designation of Record | 0.20 | 59.00 | CLS |
| Jun-30-20 | Reviewed pleadings re Bank's Objection to claim | 0.20 | 59.00 | CLS |
| Jul-01-20 | Reviewed Appellee's Motion to Dismiss Appeal of Thomson and Gray re Standing and Satutory Mootness (1.5); Reviewed | 3.30 | 973.50 | CLS |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Appellee's Motion to Dismiss Appeal of C & R Inc, not LLC re Standing, Jurisdiction, and Statutory Mootness (1.0); Prepared Joinder in both Motions to Dismiss filed by Four Keys (0.8) |  |  |  |
| Jul-02-20 | Worked on file re possible joinder and attempted to reach Eric Lam re same (.02); Reviewed pleadings re Appeal Record (0.2); Reviewed discovery request from Eric to Thomson and Gray (0.4) | 0.80 | 236.00 | CLS |
| Jul-03-20 | Reviewed pleadings re Bank's Joinder Motions (.02); Reviewed email form Eric Lam re discovery (0.2) | 0.40 | 118.00 | CLS |
| Jul-06-20 | Reviewed pleadings of City of Charles City in Appeal | 0.30 | 88.50 | CLS |
|  | Reviewed pleadings re Joinder by City in both Appeals (0.3); Reviewed pleadings re Joinder by the State in both Appeals (0.3) | 0.60 | 177.00 | CLS |
| Jul-07-20 | Reviewed pleadings re hearing on Bank's objection to claim (0.2); Reviewed pleadings re Docket number Letter in Appeal (0.2) | 0.40 | 118.00 | CLS |
| Jul-08-20 | Reviewed pleadings re Bank's Motion for Production of Debtor's and Interrogatories re Thomson and Gray (0.4); Reviewed pleadings re Bar Date (0.1) | 0.70 | 206.50 | CLS |
| Jul-10-20 | Reviewed threatening correspondence from James Gray (0.3); Email to Eide and Lam re same and need for answers in both A.P.s (0.2); Reviewed correspondence from Eric re same (0.1); Letter to Larry and Eric re C&R International (0.3); Reviewed email from Eric re Peter Riley and extensions (0.2); Reviewed pleadings re complaint by Bank to subordinate POC of Thomson (0.3) | 1.40 | 413.00 | CLS |
|  | Telephone conference with Larry re A.P.s (0.3) | 0.30 | 88.50 | CLS |
| Jul-13-20 | Reviewed email from Lam to Riley (0.1); Email exchange with Peter Riley re contact with CT (0.2); Reviewed pleadings from Peter Riley (0.3); Reviewed additional pleadings re Motion for extension for C&R, Gray, & Thomson (0.3) | 0.90 | 265.50 | CLS |

| Jul-14-20 | Reviewed pleadings re Order extending time to file objection with Bankruptcy Court | 0.20 | 59.00 | CLS |
| Jul-15-20 | Reviewed pleadings re Orders of US District Court re extension | 0.20 | 59.00 | CLS |
| Jul-16-20 | Reviewed pleadings re US District Court Order on extension (0.2); Reviewed correspondence from Peter Riley re personal property (0.2) | 0.40 | 118.00 | CLS |
| Jul-17-20 | Reviewed file and correspondence from Eric Langston re C & R's claim to personal property | 0.40 | 118.00 | CLS |
| Jul-20-20 | Reviewed pleadings re Eric's Motion to continue hearing (0.2); Reviewed pleadings re continuing hearing in bankruptcy court (0.1) | 0.30 | 88.50 | CLS |
| Jul-21-20 | Reviewed email from Eric Lam re Adversary Proceedings against Bank | 0.20 | 59.00 | CLS |
| Jul-23-20 | Reviewed discovery request from Bank to Gray and Thomson re Objection to Bank's claim | 0.30 | 88.50 | CLS |
| Jul-24-20 | Reviewed emails with Peter Riley re additional time (0.3); Reviewed pleadings re Objection to Motion to pay taxes by C&R (0.2); Reviewed pleadings in US District Court re additional time to resist Motion to dismiss by C&R and Thomson and Gray (0.4); Reviewed pleadings in Bankruptcy Court re Objection to Floyd County's POC by C&R (0.2); Reviewed pleadings re Order for hearing in US District Court (0.1) | 1.20 | 354.00 | CLS |
| Jul-27-20 | Reviewed pleadings re Order for hearing in Bankruptcy Court | 0.20 | 59.00 | CLS |
| Jul-28-20 | Reviewed pleadings re resistance of C&R to Motion to dismiss (0.2); Reviewed pleadings re resistance of Thomson and Gray for Motion to dismiss (0.2); Reviewed pleadings re Motion to modify by C&R, LLC (0.2); Email exchange with Eric Lam re A.P. (0.2) | 0.80 | 236.00 | CLS |
| Jul-29-20 | Reviewed pleadings re Telephone conference with Motions to Dismiss by Bank and Directors of the Bank, along with spreadsheet analysis, and case law from Eric | 1.40 | 413.00 | CLS |

Lam

| Date | Description | Hours | Amount | |
|---|---|---|---|---|
| Jul-30-20 | Reviewed pleadings re Notice of hearing re Adv Pro and email from Eric re same (0.2); Reviewed pleadings re injunction (0.3); Reviewed email from Eric re injunction (0.2); Prepared appearance in Debtor's AP against Bank (0.4); Prepared appearance in Debtor's AP against Directors (0.4); Reviewed pleadings re Resistance to Injunction (0.2) | 1.70 | 501.50 | CLS |
| Jul-31-20 | Reviewed file and Telephone conference with Eric Lam re APs against Bank and Directors, Motion to Dismiss, and Settlement (0.7); Reviewed pleadings re Brief of Four Keys re Injunction (0.3); Reviewed pleadings re Certificate of compliance (0.1); Reviewed pleading re Order denying Motion for Injunction (0.1) | 1.20 | 354.00 | CLS |
| Aug-03-20 | Reviewed pleadings re Reply Brief of Four Keys to C&R's Resistance to Motion to Dismiss Appeal (0.3); Reviewed pleadings re Resistance to Motion to Modify caption in C&R's Appeal (0.2); Reviewed pleadings re Reply of Four Keys to Thomson's Motion to Dismiss Appeal (0.3); Reviewed correspondence from Eric Lam re hearing on Motion for Production (0.2); Reviewed pleadings re Order re Production of documents (0.1); Reviewed email from Eric re real estate taxes (0.1) | 1.20 | 354.00 | CLS |
| Aug-05-20 | Reviewed pleadings re Bank's resistance to objection to pay real estate taxes | 0.20 | 59.00 | CLS |
| Aug-07-20 | Reviewed emails from Eric and Peter re Appellete deadlines (0.2); Email to Peter re same (0.1); Reviewed pleadings re order re payment of real estate taxes (0.1); Reviewed pleadings re motion to extend time to file Appellent brief by both Thomson and C&R (0.2); Reviewed Orders re same (0.2) | 0.80 | 236.00 | CLS |
| Aug-10-20 | Email exchange with Eric re real estate taxes (0.3); Additional email exchange with Eric re continuing hearing on Motion to Dismiss (0.3); Reviewed pleadings re modification of briefing deadlines in both appeals | 0.80 | 236.00 | CLS |
| Aug-12-20 | Email exchange with Eric re continuance | 0.20 | 59.00 | CLS |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Aug-13-20 | Reviewed file re both APs and Motion to Dismiss (0.3); Email exchange with Eric re same (0.2) | 0.50 | 147.50 | CLS |
| Aug-14-20 | Reviewed pleadings re Order continuing hearings on Motion to Dismiss both Aps | 0.20 | 59.00 | CLS |
| Aug-17-20 | Reviewed re Order granting Motion to Substitute Party in C&R AP (0.2); Reviewed pleadings on Motion for additional time by Gray re brief by Appellant (0.2); Reviewed pleadings re same for C&R (0.2); Reviewed pleadings re Orders on extension re brief in both appeals (0.2) | 0.80 | 236.00 | CLS |
| Aug-24-20 | Reviewed pleadings re Order extending time for Appellants' Brief in Thomson and C and R appeals | 0.20 | 59.00 | CLS |
| Aug-26-20 | Reviewed pleadings re Bank's complaint for Contempt against Gray | 0.20 | 59.00 | CLS |
| Aug-28-20 | Reviewed pleadings re Orders in 2 appeals re extension to file Appellant's Brief | 0.20 | 59.00 | CLS |
| Sep-02-20 | Reviewed emails re briefing deadlines (0.2); Reviewed pleadings re withdrawal by Four Keys of Motion to Dismiss both Appeals (0.2); Reviewed pleadings re Briefs of Gray and Thomson (0.4); Reviewed pleadings re brief of C & R (0.4) | 1.20 | 354.00 | CLS |
| Sep-03-20 | Reviewed pleadings re Bank's Motion to Compel Discovery | 0.20 | 59.00 | CLS |
| Sep-04-20 | Reviewed pleadings re Bar Date and hearing re Bank's Motion to Compel | 0.20 | 59.00 | CLS |
| Sep-15-20 | Telephone conference with creditor Premier Cleaners | 0.20 | 25.00 | KF |
| Sep-18-20 | Telephone conference with Eric Lam re sale of unscheduled asset (0.2); Reviewed offer and prepared Motion to Sell unscheduled asset to Bank (0.6); Reviewed pleadings re Corporate Disclosure by Four Keys in both APs (0.2) | 1.00 | 295.00 | CLS |
| | Reviewed pleadings re Resistance of Thomson and Gray to Motion to Compel in the court | 0.20 | 59.00 | CLS |

| Date | Description | Hours | Amount | Desc |
|---|---|---|---|---|
| | Prepared Report of Sale | 0.50 | 62.50 | KF |
| Sep-21-20 | Reviewed pleadings re Resistance to Summary Judgment | 0.30 | 88.50 | CLS |
| Sep-22-20 | Reviewed pleadings re hearing on Summary Judgment (0.2); Reviewed pleadings re Bank's reply to Resistance to Motion to Compel (0.4) | 0.60 | 177.00 | CLS |
| Sep-25-20 | Reviewed pleadings re District Court's Order dismissing Appeal and Judgment in regard thereto | 0.40 | 118.00 | CLS |
| | Reviewed pleadings re Order denying Motion to Stay Sale of personal property (0.2); Reviewed pleadings re Judgment in favor of City, Bank, Four Keys, State, and Trustee (0.2) | 0.40 | 118.00 | CLS |
| Sep-26-20 | Email exchange with Eric Lam re appeal | 0.20 | 59.00 | CLS |
| Sep-28-20 | Telephone conference with Eric re appeal and possible sale of Advanced Proceedings (0.2); Reviewed pleadings re Order on Motion to Compel (0.2) | 0.40 | 118.00 | CLS |
| Oct-06-20 | Reviewed file in preparation for settlement negotiations with Eric (0.5); Telephone conference with Eric re same (0.2) | 0.70 | 206.50 | CLS |
| Oct-08-20 | Telephone conference with Eric Lam re subordination issue and AP against Bank | 0.20 | 59.00 | CLS |
| Oct-11-20 | Email exchange with Eric Lam re Bill of Sale and Order | 0.30 | 88.50 | CLS |
| Oct-13-20 | Reviewed email from Eric Lam re Discovery request per 2004 by Thomson and Gray (0.3); Reviewed emails form Rita Grimm and Eric Lam re same (0.2) | 0.50 | 147.50 | CLS |
| Oct-14-20 | Reviewed pleadings re Order approving sale | 0.20 | 59.00 | CLS |
| Oct-16-20 | Reviewed correspondence and file re sale to Bank (0.2); Letter to Bank re same and bill of sale (0.2) | 0.40 | 118.00 | CLS |
| | Made deposit | 0.30 | 37.50 | KF |
| | Email to First Security Bank with copy of Bankruptcy Estate W-9 | 0.30 | 37.50 | KF |

| Date | Description | Hours | Amount | Desc |
|---|---|---|---|---|
| Oct-17-20 | Reviewed pleadings re C&R's Response to Motion to Dismiss Appeal | 0.30 | 88.50 | CLS |
| Oct-23-20 | Reviewed pleadings re 2 appeals (0.4); Telephone conference with Eric Lam re APs (0.2) | 0.60 | 177.00 | CLS |
| Oct-26-20 | Reviewed pleadings re Appeal briefing schedule (0.2); Reviewed additional pleadings re Appeal briefing schedule (0.2) | 0.40 | 118.00 | CLS |
| Oct-27-20 | Reviewed pleadings re both Appeals (0.4) | 0.40 | 118.00 | CLS |
| Oct-30-20 | Telephone conference with Eric Lam re Settlement Negotiations (0.2); Additional email with Eric re same (0.1) | 0.30 | 88.50 | CLS |
| Nov-02-20 | Reviewed pleadings re Appearances by Peter Riley for appeals in both cases (0.2); Prepared Appearances in both appeals (0.6); Reviewed correspondence and 3 proposed settlement motions with bank and letter to Eric Lam re same (1.5) | 2.30 | 678.50 | CLS |
| | Reviewed Motions with Trustee re updated bank information | 0.50 | 62.50 | KF |
| Nov-03-20 | Additional work on file re sale of 2 APs and State Court Counterclaims (0.9); Revised letter to Eric Lam (0.3) | 1.20 | 354.00 | CLS |
| Nov-04-20 | Reviewed Bank's revisions to 2 of the 3 sale motions (0.4); Reviewed additional revisions to third sale motion and worked on file re same (0.4); Additional email exchange with Eric re sale motions (0.4) | 1.20 | 354.00 | CLS |
| Nov-06-20 | Telephone conference with Joe Schmall re counterclaims against CRB&T (0.2); Reviewed pleadings re Four Keys' Motion to Dismiss Appeal (0.5) | 0.70 | 206.50 | CLS |
| Nov-09-20 | Telephone conference with Joe Schmall re CRB&T litigation (0.2); Reviewed email from Joe Schmall re settlement negotiations (0.2); Telephone conference with Joe Schmall re same (0.2); Worked on file - settlement (0.6) | 1.20 | 354.00 | CLS |
| | Reviewed pleadings re Appearances by Larry Eide in both appeals (0.2); Reviewed pleadings re Appendix and Statement of | 0.80 | 236.00 | CLS |

| | | | | |
|---|---|---|---|---|
| | Issues in both appeals (0.6) | | | |
| Nov-10-20 | Additional work on file re Settlement with CRB & T and Floyd County proceedings (1.5); Prepared Motion to Sell to CRB & T (0.5); Letter to Joe Schmall re same (0.3) | 2.30 | 678.50 | CLS |
| Nov-11-20 | Email exchange with Joe Schmall re changes in language in Motion to Sell (0.4); Reviewed pleadings re Motion to Dismiss of Four Keys in both appeals (0.6); Reviewed email from Eric Lam re request for documents and depositions by Charles Thomson (0.2); Revised Motion to Sell CRB&T claim and worked on file re same and impact of holiday (0.4); Telephone conference with Eric Lam re sale (0.2) | 1.80 | 531.00 | CLS |
| | Telephone conference with Joe Schmall re terms of sale (0.2); Reviewed pleadings re Designation of the Record by Appellants in both appeals (0.4) | 0.60 | 177.00 | CLS |
| | Assisted Trustee & CT in preparation of Cedar Rapids Bank Motion; | 1.00 | 125.00 | KF |
| Nov-12-20 | Reviewed correspondence from Charles Thomson re discovery and worked on file re same (0.4); Telephone conference with Eric Lam re same (0.2); Worked on file re correspondence and documents in response to Charles Thomson's request (2.7); Initial draft of letter to Charles Thomson (0.3); Reviewed pleadings re Withdrawal of Motion to Dismiss in both appeals (0.4) | 4.00 | 1,180.00 | CLS |
| | Worked on assembling discovery | 2.00 | 250.00 | KF |
| Nov-13-20 | Worked on file re discovery response to Thomson | 1.00 | 295.00 | CLS |
| Nov-16-20 | Reviewed file and correspondence from Thomson to Nielsen and Lam (0.2); Reviewed email exchange from Thomson to Neilsen and Lam (0.2) | 0.40 | 118.00 | CLS |
| | Reviewed discovery attachments | 0.50 | 62.50 | KF |
| Nov-17-20 | Reviewed pleadings re Response to Motion to Dismiss Appeal by Charles Thomson (0.2); Telephone conference with Joe Schmall re Motion to Sell (0.5) | 0.70 | 206.50 | CLS |

| | | | | |
|---|---|---|---|---|
| | Reviewed correspondence from Eric Lam to Charles Thomson | 0.20 | 59.00 | CLS |
| | Assisted in Telephone conference with Joe Schmall re hearing on 12/4/20; | 0.40 | 50.00 | KF |
| Nov-18-20 | Reviewed pleadings re Designation of the Record by Four Keys in both appeals | 0.20 | 59.00 | CLS |
| Nov-19-20 | Worked on file re response to Thomson's discovery request (1.0); Conference call with Eric, Joe, and Laura (0.5); Letter to Charles Thomson (0.3); Legal research re Gaddy and related cases (0.6) | 2.40 | 708.00 | CLS |
| | Assisted CLS in telephone conference with Eric Lam, Joe Schmall & Laura Hyer re CLS potential deposition | 0.50 | 62.50 | KF |
| Nov-20-20 | Reviewed pleadings re Reply to Response of Four Keys | 0.20 | 59.00 | CLS |
| Nov-22-20 | Prepared proposed affidavit re sale of claims to Security and CRB&T | 1.50 | 442.50 | CLS |
| Nov-23-20 | Additional work on file re Declaration of Trustee | 0.70 | 206.50 | CLS |
| | Reviewed pleadings re dismissal of Thomson appeal for lack of standing (0.2); Reviewed pleadings re Objection to C&Rs POC by Four Keys and bar date re same (0.3) | 0.50 | 147.50 | CLS |
| | Made deposit | 0.30 | 37.50 | KF |
| Nov-25-20 | Email exchange with Charles Thomson re possible objection or resolution of Sales (0.4); Reviewed pleadings re Bankruptcy Court Order re dismissal of Appeal (0.1); Reviewed email from CT re settlement suggestion (0.2); Telephone conference with Eric Lam re his response (0.2); Reviewed email from Eric re response (0.2) | 1.10 | 324.50 | CLS |
| Nov-30-20 | Reviewed correspondence and file re Security discovery requests to C&R | 0.20 | 59.00 | CLS |
| | Reviewed pleadings re Hearing notification | 0.20 | 59.00 | CLS |

| Date | Description | Hours | Amount | Init |
|---|---|---|---|---|
| Dec-01-20 | Reviewed pleadings re CT and C&R (1.0); Reviewed pleadings re Draft of Eric Lam's brief and telephone conference with re same (0.7); Additional work on file re review of Objection by CT and C&R (1.3); Worked on file and addtional telephone conference with Eric (0.5); Reviewed revised Draft of Eric's brief and telephone conference re same (0.9) | 4.40 | 1,298.00 | CLS |
| | Review and brief authority cited by Non-Bank Parties re: Trustee's Standard of Care | 1.10 | 247.50 | JAF |
| Dec-02-20 | Worked on file re Resistance to Objection to sell claims (0.4); Reviewed final brief of Eric Lam and his email to Charles Thomson (0.6) | 1.00 | 295.00 | CLS |
| Dec-03-20 | Prepared Joinder in Security's Brief (0.4); Additional preparation for hearing (2.7); Further preparation for hearing and telephone conference with Lam and Schmall (2.8) | 5.90 | 1,740.50 | CLS |
| | Prepared Joinder for Trustee to Doc #272 | 0.50 | 62.50 | KF |
| | Set up GoToMeeting for telephonic hearing and emailed instructions to all participants | 1.00 | 125.00 | KF |
| Dec-04-20 | Reviewed pleadings re Apprearance and Objection by Pederson Plumbing (0.3); Final preparation for hearing on sales (0.6); Hearing on sale (1.0); Reviewed pleadings re Motion to Dismiss C & R's appeal by Four Keys | 1.90 | 560.50 | CLS |
| | Email to Attorney Sproal re dial in instructions for hearing (.2); Email to all participants of hearing re change in dial in instructions; Started GoToMeeting (.3) Assisted Trustee during hearing (1.0) | 1.50 | 187.50 | KF |
| Dec-05-20 | Reviewed pleadings re Security's Motion to Dismiss C & R's Appeal | 0.50 | 147.50 | CLS |
| Dec-07-20 | Reviewed emails and file re Lam and Riley re language (0.4); Email exchange with Eric re no UCC and secured claim on funds (0.3); Reviewed correspondence from Charles Thomson re gross negligence and proposed Supplemental Declaration re same (1.5) | 2.20 | 649.00 | CLS |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Letter to Charles Thomson (0.3); Additional work on file and revisions to Supplemental Declaration and letter to Charles Thomson (1.0); Reviewed pleadings re 8th suspension of briefing schedule pending Motion to Dismiss (0.2) | 1.50 | 442.50 | CLS |
| Dec-08-20 | Reviewed email exchanges between Lam and Riley re injunction issue (0.2); Reviewed pleadings re status report re injunction language (0.2) | 0.40 | 118.00 | CLS |
| Dec-09-20 | Reviewed pleadings re sales orders | 0.30 | 88.50 | CLS |
| Dec-14-20 | Prepared Joinder in Motion to Dismiss C&R Appeal (0.4); Reviewed pleadings re C&R's Motion to Extend Time to Resist Motion to Dismiss (0.2) | 0.60 | 177.00 | CLS |
| Dec-15-20 | Reviewed pleadings re Order granting extension re Motion to Dismiss (0.1); Reviewed correspondence and proposed Order and Assignment from Joe Schmall (0.4); Email to Joe re same (0.2) | 0.70 | 206.50 | CLS |
| Dec-16-20 | Reviewed pleadings re Joinder of Security Bank re Motion to Dismiss C&R appeal | 0.20 | 59.00 | CLS |
| Dec-18-20 | Reviewed pleadings re Mandate from 8th Circuit re Thomson-Gray appeal | 0.20 | 59.00 | CLS |
| Dec-22-20 | Reviewed pleadings re Appellee's reply to Resistance to Motion to Dismiss (0.4); Reviewed pleadings and file re Dismissal of Appeal C&R (0.2) | 0.60 | 177.00 | CLS |
| Dec-23-20 | Reviewed pleadings re C&R's Motion for Additional time re objection to POC | 0.20 | 59.00 | CLS |
| Dec-28-20 | Reviewed pleadings re Order on extension re Objection to claim against C&R | 0.10 | 29.50 | CLS |
| Dec-30-20 | Reviewed file | 0.20 | 59.00 | CLS |
| Jan-06-21 | Reviewed email re C&R's Appeal | 0.20 | 59.00 | CLS |
| Jan-13-21 | Telephone conference with Joe Schmall re status of sale order | 0.20 | 59.00 | CLS |
| Jan-18-21 | Reviewed pleadings re C&R's response to Objection to Proof of Claim (0.2) | 0.20 | 59.00 | CLS |

| Jan-19-21 | Reviewed correspondence from Eric Lam and deposition of court re payment to Scott Ward (0.3); Email to Eric re same (0.1); Reviewed pleadings re Notice of hearing on Objection to Proof of Claim (0.2) | 0.60 | 177.00 | CLS |
|---|---|---|---|---|
| Feb-03-21 | Reviewed pleadings re C&R's Motion re Objection to proof of claim by Security Bank | 0.20 | 59.00 | CLS |
| Feb-04-21 | Reviewed pleadings re Response to C&R's Motion (0.2); Reviewed pleadings re Order on Objection to proof of claim of C&R (0.2) | 0.40 | 118.00 | CLS |
| Feb-10-21 | Reviewed pleadings re Order on Mandate (0.2); Reviewed pleadings re copy of judgment from 8th Circuit and copy of Mandate (0.2) | 0.40 | 118.00 | CLS |
| Feb-11-21 | Reviewed pleadings re Order on Bank's Objection to C&R's Proof of Claim | 0.20 | 59.00 | CLS |
| Feb-15-21 | Numerous email exchanges with Eric Lam and Joe Schneall re Orders re Motions to Sell | 0.80 | 236.00 | CLS |
| Feb-16-21 | Reviewed pleadings re Order approving sale of claim to CRB&T | 0.20 | 59.00 | CLS |
| Feb-18-21 | Reviewed correspondence and proposed assignment from CRB&T's Attorney (0.4); Letter to Laura Hyer re proposed changes (0.3); Revised and executed final draft of assignment (0.2) | 0.90 | 265.50 | CLS |
| Feb-22-21 | Made deposit | 0.30 | 37.50 | KF |
| Feb-24-21 | Reviewed file | 0.20 | 59.00 | CLS |
| Mar-08-21 | Reviewed pleadings re CRB&T's Notice of Assignment of Claims in Floyd County Action | 0.20 | 59.00 | CLS |
| Mar-22-21 | Reviewed pleadings re Motion for Rule to Show Cause by First Security (0.2); Reviewed pleadings re Notice re same (0.1) | 0.30 | 88.50 | CLS |
| Mar-30-21 | Reviewed pleadings re Motion to Compel by First Security (0.2); Reviewed pleadings re Order on selling law suit counter-claims of settlement and worked on file re same (0.8); Reviewed email from Eric re bank's secured | 1.40 | 413.00 | CLS |

|  |  |  |  |  |
|---|---|---|---|---|
|  | claim (0.2); Reviewed pleadings re Notice of hearing on Motion to Compel (0.2) |  |  |  |
|  | Worked on bank settlement | 0.50 | 62.50 | KF |
| Mar-31-21 | Additional work on file and responded to Eric re three sale motions and bank's secured claim | 0.80 | 236.00 | CLS |
|  | Worked on settlement with Trustee | 0.80 | 100.00 | KF |
| Apr-05-21 | Reviewed correspondence and documents re two bills of sale and dismissal and email to Eric Langston re same | 0.60 | 177.00 | CLS |
| Apr-09-21 | Reviewed pleadings and file re Objection to Motion to Compel (0.2); Reviewed pleadings re First Security's reply to same (0.2); Reviewed email and proposed Order from Eric Lam (0.2); Reviewed pleadings re Order on Motion to Compel (0.1) | 0.70 | 206.50 | CLS |
| Apr-14-21 | Reviewed pleadings re Order on C&Rs Proof of Claim (0.2); Reviewed file and correspondence from Eric Lam re no appeal (0.2); Email from Bank re settlement (0.1); Telephone conference with Eric Lam re settlement of both Gray and C&R's claims and settlement with bank (0.2); Letter to Eric re same (0.3); Reviewed pleadings re Denial of James Gray claim (0.1) | 1.10 | 324.50 | CLS |
| Apr-15-21 | Reviewed pleadings re Withdrawal of Motion to Compel (0.1) | 0.10 | 29.50 | CLS |
| Apr-19-21 | Reviewed correspondence and file re settlement with Bank; Letter to Eric Lam re same (0.4); Executed and filed Dismissal (0.3); Reviewed pleadings re Bank's Withdrawal of Motion for Rule to Show Cause (0.2) | 0.90 | 265.50 | CLS |
|  | Made deposit | 0.30 | 37.50 | KF |
| Apr-23-21 | Email exchange with bank's attorney re payment of mortgage | 0.40 | 118.00 | CLS |
|  | Office conference with CLS re bank balances; Exchanged emails with Availa Bank re withdrawal; | 0.40 | 50.00 | KF |

| | | | | |
|---|---|---|---|---|
| Apr-26-21 | Worked on file re payment to Bank re secured claim | 0.20 | 59.00 | CLS |
| Apr-28-21 | Reviewed pleadings and file re Dismissal of Complaint of Debtor vs. Herbrechtsmeyer | 0.20 | 59.00 | CLS |
| Apr-30-21 | Email exchange with Eric Lam re TFR (0.2); Reviewed file re dispute with C&R re tools and equipment (0.2); Letter to Peter Riley re settlement negotiations (0.3) | 0.70 | 206.50 | CLS |
| May-14-21 | Worked on file and email to Eric Lam re personal property dispute, Bank's Proof of Claim, and Bank's Administrative Claim | 0.50 | 147.50 | CLS |
| May-17-21 | Email exchange with Eric Lam re resolving Objection to Bank's Claim (0.2); Email exchange with Patrick Riley re settlement of personal property issue (0.2) | 0.40 | 118.00 | CLS |
| May-25-21 | Reviewed file re Bank's claim for administrative expenses and Letter to Eric Lam re same | 0.80 | 236.00 | CLS |
| May-26-21 | Reviewed email from Eric Lam re administrative expenses | 0.20 | 59.00 | CLS |
| | Reviewed pleadings re closing of two AP cases | 0.20 | 59.00 | CLS |
| May-27-21 | Reviewed email and proposed administrative claim from Eric Lam | 0.30 | 88.50 | CLS |
| May-28-21 | Reviewed pleadings re Withdrawal of Eric Langston (0.2); Reviewed email from Eric Lam re Administrative Expenses (0.2) | 0.40 | 118.00 | CLS |
| Jun-01-21 | Reviewed pleadings re Bank's Motion for Administrative Expenses (0.2); Reviewed pleadings re Bar date re same (0.1); Reviewed pleadings re Order on withdrawal of Eric Langston (0.1) | 0.40 | 118.00 | CLS |
| Jun-18-21 | Reviewed file re both Bank and C&R (0.3); Letter to Peter Riley re status of C&R settlement proposal (0.2) | 0.50 | 147.50 | CLS |
| Jun-23-21 | Reviewed file and correspondence from Eric re Admin Claim (0.2); Telephone conference with Eric re C&R's Objection to Bank's claim and claim of $25,000 by Trustee of C&R (0.2); Worked on file re personal | 2.00 | 590.00 | CLS |

property proceeds dispute with C&R (0.4); Prepared Motion to Compromise re same (0.5); Letter to Peter and Patrick Riley re same (0.3); Reviewed pleadings re Order granting Bank's Application for Admin Expenses (0.2); Reviewed email from Eric re same (0.2)

| Date | Description | Hours | Amount | Who |
|---|---|---|---|---|
| Jun-25-21 | Reviewed pleadings and file re Bank's Motion for Summary Judgment re Objection to Bank's proof of claim by Thomson and Gray and Notice re Bar Date on same | 0.30 | 88.50 | CLS |
| Jun-28-21 | Email exchange with Charles Thomson re retainer | 0.30 | 88.50 | CLS |
| Jul-13-21 | Worked on file re preparation of materials in support of application for compensation | 1.50 | 442.50 | CLS |
| Jul-16-21 | Reviewed pleadings and file re Objection to Summary Judgment by Thomson, Gray, Amelia Management, C&R, and Pederson Plumbing | 0.40 | 118.00 | CLS |
| Jul-21-21 | Reviewed pleadings and file re hearing on Motion for Summary Judgment | 0.20 | 59.00 | CLS |
| Aug-03-21 | Worked on Attorney for Trustee Fees | 1.00 | 125.00 | KF |
| Aug-04-21 | Worked on Attorney for Trustee Fees | 2.00 | 250.00 | KF |
| Aug-10-21 | Reviewed file and voicemail from Eric Lam (0.2); Prepared Joinder in Motion for Summary Judgment (0.4) | 0.60 | 177.00 | CLS |
| Aug-12-21 | Reviewed pleadings re Bank's reply to Objection | 0.30 | 88.50 | CLS |
| Aug-17-21 | Telephone conference with Eric Lam re potential sale of Hildreth and personal property claim of $25,000 | 0.40 | 118.00 | CLS |
| Aug-19-21 | Reviewed correspondence from Charles Thomsen re alleged copyright violation and worked on file re responding | 0.40 | 118.00 | CLS |
| Aug-20-21 | Telephone conference with Eric Lam re alleged copyright violation (0.2);   Prepared for hearing on Summary Judgment (0.8); Hearing before Judge Collins (0.4); Worked on file re same (0.2); Reviewed pleadings re | 2.10 | 619.50 | CLS |

| | | | | |
|---|---|---|---|---|
| | Order granting Summary Judgment (0.1); Telephone conferences with Eric re settlement re Hildreth and all other assets (0.4) | | | |
| Aug-23-21 | Reviewed pleadings and correspondence re sale of claims against Hildreth and executed same | 0.40 | 118.00 | CLS |
| Sep-15-21 | Reviewed Order re sale of potential claims | 0.20 | 59.00 | CLS |
| Oct-05-21 | Email exchange with Eric re sale (0.2); Revised and executed Bill of Sale (0.2); Reviewed Judge Reade's ruling on copy infrigment case (0.5); Telephone conference with Larry Eide re settlement status (0.2) | 1.10 | 324.50 | CLS |
| | Letter to Mark Miller at First Security Bank enclosing original Bill of Sale (.3); Made deposit (.3) | 0.60 | 75.00 | KF |
| Oct-07-21 | Email exchange with Eric re Appeal of Copyright Infridgment case (0.4); Telephone conference with Eric re new sale of claim on equipment (0.2) | 0.60 | 177.00 | CLS |
| Oct-08-21 | Worked on file re sale of equipment and unadministered assets | 0.30 | 88.50 | CLS |
| Oct-29-21 | Telephone conference with Jonathan Spencer re Objection to Sale and potential order | 0.20 | 59.00 | CLS |
| Nov-01-21 | Reviewed pleadings re Objection to Sale of remnant assets (0.2): Email exchange with Jonathan Spencer re same (0.4); Reviewed emails from Eric to Peter Riley (0.2) | 0.80 | 236.00 | CLS |
| Nov-02-21 | Reviewed file and email from Eric re sale of remnant assets (0.4); Reviewed pleadings and file re Order on Report of Sale re $25,000 escrow (0.2); Telephone conference with Eric Lam (0.2) | 0.80 | 236.00 | CLS |
| Nov-04-21 | Prepared Counter and letter to Jonathan Spencer re Grandview | 0.60 | 177.00 | CLS |
| Nov-05-21 | Reviewed correspondence and file re sale to First Security | 0.20 | 59.00 | CLS |
| Nov-10-21 | Voicemail exchange with Eric Lam re Grandview offer (0.3); Telephone conference with Peter Rowles re same (0.2) | 0.50 | 147.50 | CLS |

| Date | Description | Hours | Amount | Init |
|---|---|---|---|---|
| Nov-15-21 | Telephone conference with Eric Lam re bidding (0.1); Reviewed email from Eric and 8th Circuit ruling dismissing copyright claim (0.3) | 0.40 | 118.00 | CLS |
| Nov-17-21 | Telephone conference with Eric Lam and worked on file re bidding | 0.20 | 59.00 | CLS |
| | Email exchange with Eric Lam and Jonathan Spencer re building foreclosures | 0.40 | 118.00 | CLS |
| Nov-18-21 | Reviewed email re Eric re building foreclosures | 0.20 | 59.00 | CLS |
| | Exchanged emails with Eric Lam re Order re Report of Sale under $3,000 (.2); Submitted same to Court (.1); Telephone conference with Judge Collins Scheduling Clerk re Order (.2); Email to Eric Lam re receipt of $10,000 payment (.1) | 0.60 | 75.00 | KF |
| Nov-22-21 | Letter to bidders re auction terms re sale of remnant assets (0.3); Email exchange with Eric Lam re auction (0.3) | 0.60 | 177.00 | CLS |
| Nov-23-21 | Email exchange with Eric Lam and reviewed file re payment of Admin Expenses (0.4); Reviewed email from Eric Lam and Peter Riley re new attorney for Grandview (0.1) | 0.50 | 147.50 | CLS |
| | Transferred funds from Availa Bank and made deposit into Metropolitan Bank | 0.50 | 62.50 | KF |
| Nov-24-21 | Reviewed emails from Jonathan Spencer and Eric Lam re new counsel and auction | 0.20 | 59.00 | CLS |
| | Letter to First Security Bank with check for Administrative Fees in Ch 7 and Ch 11 | 0.50 | 62.50 | KF |
| Nov-29-21 | Email exchange with Eric Lam re auction | 0.30 | 88.50 | CLS |
| Dec-02-21 | Reviewed file and correspondence from Eric Lam re auction (0.2); Letter to Eric Lam and Bob Horak re same (0.3) | 0.50 | 147.50 | CLS |
| Dec-06-21 | Reviewed emails from Eric Lam, Bob Horak, and Patrick Riley | 0.30 | 88.50 | CLS |
| Dec-09-21 | Reviewed emails form Eric Lam and Steve Klesner re auction (0.4); Telephone conference with Eric re same (0.1) | 0.50 | 147.50 | CLS |

| | | | | |
|---|---|---|---|---|
| Dec-10-21 | Reviewed email from Eric's office re auction | 0.10 | 29.50 | CLS |
| Dec-13-21 | Email exchange with Eric Lam and Steve Klesner re auction (0.3); Prepared for auction rules (0.3) | 0.60 | 177.00 | CLS |
| Dec-14-21 | Additional preparation for auction (0.3); Auction and worked on file (0.3); Email exchange with Eric re additional payment and bill of sale (0.2); Email exchange with Jonathan Spencer re downpayment check (0.2); Reviewed email from Eric re TFR (0.2) | 1.20 | 354.00 | CLS |
| Dec-15-21 | Reviewed correspondence and file re sale of remnant assets to Bank | 0.20 | 59.00 | CLS |
| Dec-20-21 | Telephone conference with Bankruptcy Clerk re filing Trustee's Report of Sale; Filed same | 0.50 | 62.50 | KF |
| Dec-22-21 | Reviewed file, Proof of claims, and Eric Lam's email from 11-2-21 | 0.40 | 118.00 | CLS |
| Jan-06-22 | Reviewed file re taxes and claims | 0.30 | 90.00 | CLS |
| Jan-10-22 | Prepared Form 2848 for Tax transcripts; Email to Eide re tax returns; Email to Ashley Wieck re tax returns | 0.50 | 75.00 | KF |
| Jan-13-22 | Reviewed file | 0.20 | 60.00 | CLS |
| Jan-14-22 | Closed bank account at Availa Bank | 0.30 | 45.00 | KF |
| | Received 2017 tax returns from UST; Office conference with CLS re hiring Eric Brewer as CPA | 0.30 | 45.00 | KF |
| Jan-21-22 | Prepared Application to Employ Accountant; Email to Eric Brewer re same | 0.80 | 120.00 | KF |
| Jan-25-22 | Telephone conference with Eric Brewer re Estate Tax Returns; Letter to BerganKDV requesting company S-Corp tax returns | 0.60 | 90.00 | KF |
| Jan-26-22 | Reviewed file | 0.20 | 60.00 | CLS |
| Jan-28-22 | Reviewed pleadings and file re Order employing Eric Brewer | 0.20 | 60.00 | CLS |
| Feb-01-22 | Reviewed pleadings and file re IDOR appearance | 0.20 | 60.00 | CLS |

| | | | | |
|---|---|---|---|---|
| Mar-01-22 | Reviewed file | 0.20 | 60.00 | CLS |
| | Several Telephone conferences with Joe at Bergan KVD re S Corp tax returns; Reviewed email re S Corp tax returns; Emailed same to Eric Brewer, CPA | 0.90 | 135.00 | KF |
| Mar-15-22 | Reviewed email from Eric and worked on file re settlement | 0.20 | 60.00 | CLS |
| Apr-06-22 | Worked on corrections from Auditor | 2.00 | 300.00 | KF |
| Apr-21-22 | Reviewed file and telephone conference with Eric Brewer, CPA re taxes (0.3); Letter to Larry Eide re same (0.3) | 0.60 | 180.00 | CLS |
| | Telephone conference with Eric Brewer, CPA, re estate tax returns | 0.30 | 45.00 | KF |
| May-05-22 | Telephone conference with Larry Eide re settlement, claims, and taxes (0.3); Worked on file re same issues (0.2) | 0.50 | 150.00 | CLS |
| | Worked on file re Application for Compensation | 0.70 | 210.00 | CLS |
| May-19-22 | Reviewed file re tax returns | 0.50 | 150.00 | CLS |
| May-31-22 | Worked on file re lack of response re prior year tax returns | 0.20 | 60.00 | CLS |
| Jun-02-22 | Worked on file re Court's failure to provide tax information | 0.20 | 60.00 | CLS |
| | Telephone conference with Eric Brewer re moving forward to get tax returns | 0.20 | 30.00 | KF |
| Jun-06-22 | Exchanged emails with Eric Brewer re IRS POA for Trustee; Letter to Eric Brewer re same | 0.70 | 105.00 | KF |
| Jun-07-22 | Exchanged emails with Eric Brewer re IRS tax transcript request | 0.20 | 30.00 | KF |
| Jun-17-22 | Research Charles Thomson addresses and letter to Thomson re LLC tax returns | 0.50 | 75.00 | KF |
| Jun-27-22 | Reviewed correspondence from Supply Purchasing Group | 0.20 | 60.00 | CLS |
| Jun-29-22 | Reviewed file re post 2017 tax returns | 0.20 | 60.00 | CLS |

| Jul-06-22 | Email exchange with Eric Brewer re IRS issues | 0.40 | 120.00 | CLS |
|---|---|---|---|---|
| Jul-07-22 | Letter to IRS re Form 4506 and letter to IRS re same | 0.40 | 120.00 | CLS |
| Aug-05-22 | Reviewed file and correspondence from Charles Thomson re Insurance claim (0.3); Email to Charles Thomson re same (0.2); Reviewed email from Charles Thomson re same (0.2); Email to Lam and Eide re same (0.2); Reponse from Larry Eide (0.1); Email exchange with Lam re same, insurance claim, and taxes (0.3); Email to Charles Thomson re same (0.2); Reviewed numerous emails from Charles Thomson re insurance claim (0.8); Email to Lam and Eide re same (0.2) | 2.50 | 750.00 | CLS |
| | Assisted Trustee with insurance claim | 1.00 | 150.00 | KF |
| Aug-08-22 | Reviewed email from Lam re insurance claim (0.1); Reviewed pleadings and file re sale, objection, and auction re sale of "remnant assets" (0.4); Letter to Charles Thomson re same (0.3); Reviewed email from Charles Thomson re same Filed (0.1); Reviewed email from Eric Lam re same (0.1); Additional email from Eric Lam re litigation (0.1) | 1.10 | 330.00 | CLS |
| Aug-18-22 | Reviewed pleadings re transfers of claims | 0.20 | 60.00 | CLS |
| Aug-23-22 | Reviewed file re tax return and Bank's withdrawal of claims | 0.20 | 60.00 | CLS |
| | Exchanged emails with Eric Brewer re tax returns | 0.40 | 60.00 | KF |
| Sep-01-22 | Reviewed correspondence from CPA | 0.20 | 60.00 | CLS |
| Sep-02-22 | Email exchange with CPA (0.2); Worked on file re information for CPA (0.3); Telephone conference with Eric Brewer re taxes (0.6); Worked on file re information needed for Brewer (0.5) | 1.60 | 480.00 | CLS |
| | Reviewed email from Eric Brewer (.2); Office conference with CLS re Brewer email (.3) Exchanged emails with Brewer to | 2.20 | 330.00 | KF |

|  |  |  |  |  |
|---|---|---|---|---|
|  | schedule telephone conference re same (.2); Telephone conference with Eric & CLS re tax return preparation (1.0); Office conference with CLS re same (.5) |  |  |  |
| Sep-07-22 | Gathered information for CPA | 0.80 | 120.00 | KF |
| Oct-12-22 | Reviewed file re tax returns and bank re withdrawal of CT's claims | 0.30 | 90.00 | CLS |
| Oct-24-22 | Worked on file re CPA's questions and response thereto (0.5); Email exchange with Charles Thomson re Iowa Sales Tax (0.3) | 0.80 | 240.00 | CLS |
|  | Office conference with CLS re email from accountant re tax returns; Email to accountant responding to his questions | 0.50 | 75.00 | KF |
| Oct-31-22 | Worked on file re Application for Compensation (0.4); Reviewed correspondence from CPA re sale of building and worked on file re same (0.3) | 0.70 | 210.00 | CLS |
| Nov-03-22 | Reviewed correspondence and documents from CPA re 2021 tax return | 0.40 | 120.00 | CLS |
|  | Exchanged emails with Eric Brewer, CPA re tax returns; Discussion w/CLS re same | 0.60 | 90.00 | KF |
| Nov-07-22 | Reviewed and executed tax returns and request to IRS | 0.50 | 150.00 | CLS |
|  | Reviewed tax documents from CPA; Office conference with CLS to sign same; Email to CPA with signed tax documents | 1.00 | 150.00 | KF |
| Nov-08-22 | Worked on Attorney for Trustee Fees | 1.00 | 150.00 | KF |
| Nov-09-22 | Prepared Application for Trustee's Attorney Fees and Notice of Bar Date of same | 1.00 | 150.00 | KF |
| Nov-21-22 | Reviewed file | 0.20 | 60.00 | CLS |
| Nov-28-22 | Reviewed email from Eric Brewer re compensation (0.2); Reviewed correspondence from IRS (0.2) | 0.40 | 120.00 | CLS |
| Nov-29-22 | Worked on file re tax issues (0.2); Telephone conference with Eric Brewer, CPA re same | 0.70 | 210.00 | CLS |

|  |  |  |  |  |
|---|---|---|---|---|
|  | (0.3); Reviewed correspondence and documents from Eric Brewer re same (0.2) |  |  |  |
|  | Researched Classic Cleaners status (.2); Reviewed 3 IRS Notices (.3); Email to Eric Brewer re IRS Notices (.3) | 0.80 | 120.00 | KF |
| Nov-30-22 | Reviewed pleadings re C&R's Objection and Barton request | 1.30 | 390.00 | CLS |
| Dec-01-22 | Worked on file re C&R's Objection, Barton, and reviewed correspondence re history of securing the building (3.2); Reviewed pleadings re Order for hearing on C&R's Objection (0.3) | 3.50 | 1,050.00 | CLS |
|  | Assisted with research re Objection to Attorney Fees and Third-Party Cross Petition | 4.00 | 600.00 | KF |
| Dec-02-22 | Worked on file re response to C&R's Objection (0.3); Worked on file with KF re ancillary law suits and prior arguments of C&R (0.6) | 0.90 | 270.00 | CLS |
|  | Reviewed Cornice & Rice's Objection to Trustee's Fee Application and Cross-Motion for Leave to File Cross-Petition Against Trustee | 0.50 | 150.00 | NBH |
|  | Assisted with additional research re Objection to Attorney Fees and Third-Party Cross Petition | 2.00 | 300.00 | KF |
| Dec-03-22 | Legal research re: Barton doctrine and negligence actions (2.0) | 2.00 | 600.00 | NBH |
| Dec-04-22 | Worked on file re: Motion for Leave to File Cross-Petition against Trustee | 0.50 | 150.00 | NBH |
| Dec-05-22 | Reviewed legal research re immunity (0.5); Telephone conference with Ashley re hearing (0.3); Worked on file re Resistance to C & R's Objection (0.8) | 1.60 | 480.00 | CLS |
|  | Assisted CLS with research for hearing; attended Telephone conference with Ashely at UST's office | 1.00 | 150.00 | KF |
| Dec-06-22 | Email exchanges with CPA re IRS and Classic Cleaners (0.4); Worked on file re response to C&R's Objection (2.0) | 2.40 | 720.00 | CLS |

| | | | | |
|---|---|---|---|---|
| Dec-07-22 | Legal research re Statue of Limitations issues (.4); Worked on file and letter to Eric Lam re C&R dispute (1.0) | 1.40 | 420.00 | CLS |
| | Research re C&R's equipment claim | 3.50 | 525.00 | KF |
| Dec-09-22 | Reviewed file re contacts re securing and protecting building, insurance and utilities changing, coordinating, and controlling keys, and access to the building (0.8); Letter to Eric Lam re same (0.3); Email exchange with Eric Brewer re taxes (0.3) | 1.40 | 420.00 | CLS |
| | Legal research re: Barton Doctrine (.8) | 0.80 | 240.00 | NBH |
| | Research re securing the building in response to allegations | 2.00 | 300.00 | KF |
| Dec-12-22 | Telephone conference with Eric Lam | 0.30 | 90.00 | CLS |
| | Office conference with CLS and telephone conference with Eric Lam re Objection to C&R's Motion | 0.50 | 75.00 | KF |
| Dec-13-22 | Reviewed correspondence and rough draft of Eric's Objection (0.3); Worked on file re Trustee's response to C&R's Objection (3.5); Letter to Eric Lam re same (0.3); Additional work on file re Trustee's response (0.8) | 4.90 | 1,470.00 | CLS |
| | Assisted CLS with Response to Objection | 1.00 | 150.00 | KF |
| Dec-15-22 | Reviewed pleadings re Bank's Objection and prepared Joinder in same | 0.70 | 210.00 | CLS |
| Dec-16-22 | Prepared for hearing (2.0); Reviewed pleadings re C&R's reply and worked on file re same (0.6); Additional preparation for hearing (0.3); Hearing wherein Judge denied C&R's motion for authority to sue Trustee (0.8) | 3.70 | 1,110.00 | CLS |
| Dec-19-22 | Reviewed pleadings re Order granting compensation and denying Motion to sue Trustee | 0.20 | 60.00 | CLS |
| | Made deposit | 0.30 | 45.00 | KF |
| Dec-20-22 | Reviewed correspondence from IRS re letter of aquittance | 0.20 | 60.00 | CLS |

|  |  |  | -24,895.00 | CLS |
|---|---|---|---|---|
| Dec-23-22 | Worked on file re claims | 0.30 | 90.00 | CLS |
| Feb-02-23 | Telephone conference with creditor re status of case | 0.30 | 48.00 | KF |
| Feb-03-23 | Exchanged emails with Eric Brewer re invoice; Prepared Application for Accountant's Compensation, Bar Date Notice and Proposed Order | 1.00 | 160.00 | KF |
| Feb-06-23 | Worked on file re Application for CPA's compensation | 0.30 | 96.00 | CLS |
| Feb-07-23 | Reviewed pleadings re Order on bar date re CPA compensation | 0.10 | 32.00 | CLS |
| Feb-14-23 | Reviewed file | 0.20 | 64.00 | CLS |
| Feb-28-23 | Worked on file re Order for Compensation of CPA | 0.20 | 64.00 | CLS |
| Mar-01-23 | Reviwed Order approving Accountant fees and prepared check to Eric Brewer, TBB Advisors | 0.30 | 48.00 | KF |
| Mar-28-23 | Reviewed file and prepared Omnibus Objection to Proof of Claims | 1.50 | 480.00 | CLS |
| Mar-29-23 | Worked on file re compensation | 0.40 | 128.00 | CLS |
| Apr-03-23 | Email exchange with Eric re Objection to claims (.4); Telephone conference with Floyd County Attorney re taxes (.2) | 0.60 | 192.00 | CLS |
| Apr-06-23 | Email exchange with Eric re his objection and proposed Order | 0.30 | 96.00 | CLS |
| Apr-28-23 | Telephone conferences and emails with Eric Lam and worked on file re coordinating proposed Orders on Objection of Claims (.7); Reviewed pleadings re Order on Objection of Claims (.1) | 0.80 | 256.00 | CLS |
| May-02-23 | Worked on TFR | 0.50 | 80.00 | KF |
| May-03-23 | Worked on TFR | 0.50 | 80.00 | KF |
| May-04-23 | Worked on file re TFR | 0.40 | 128.00 | CLS |

|  | Completed TFR/NFR and submitted to UST | 1.00 | 160.00 | KF |
| May-19-23 | Reviewed file | 0.20 | 64.00 | CLS |
| Jun-06-23 | Worked on file re TFR questions from UST | 0.60 | 192.00 | CLS |

| | Totals | 378.80 | $75,730.50 | |